# EXHIBIT D



REICHMAN JORGENSEN
LEHMAN & FELDBERG LLP

Matthew Berkowitz
100 Marine Parkway, Suite 300
Redwood Shores, CA 94065
Direct Dial: (650) 623-1445
mberkowitz@reichmanjorgensen.com

January 9, 2025

Bob DeSantis
Chief Executive Officer
365 Data Centers
200 Connecticut Avenue, Suite 5A
Norwalk, CT 06854

      Re:    Notice of Infringement of Valtrus Innovations Ltd.'s Patents

Dear Mr. DeSantis:

My law firm represents Valtrus Innovations Limited ("Valtrus") in various patent matters, including several ongoing patent litigations.

Valtrus is the owner of an extensive portfolio of patents originating from Hewlett Packard Enterprise Company (and/or various related or predecessor companies). Valtrus' portfolio includes nearly 2,000 patents that cover a wide range of products and technologies relating to data centers, cloud computing, server technology, communication devices, and many more. Included in the portfolio are over ninety patents directly related to important technologies implemented in data centers, such as cooling systems and solutions. A representative list of data center-related patents is attached to this letter as Exhibit A. Further details regarding Valtrus may be found on its website at www.valtrusinnovations.ie.

Valtrus has identified numerous data center technologies and systems that infringe one or more patents owned by Valtrus. To this end, Valtrus has been engaging with a number of data center operating companies across the country regarding licensing its patent portfolio. Valtrus has already filed lawsuits against several data center operating companies in the Eastern District of Texas, including large entities such as Digital Realty Trust and CyrusOne, which either remain ongoing or have already been resolved through licensing. Valtrus has also completed licenses with several other data center operators outside of litigation.

After thorough investigation, Valtrus has identified the following patents practiced by various methods performed in 365 Data Centers's data centers for which 365 Data Centers may require a license and/or release:

- U.S. Patent No. 6,862,179, titled "Partition for varying the supply of cooling fluid," including at least method claim 1;
- U.S. Patent No. 6,718,277, titled "Atmospheric control within a building," including at least method claim 1;
- U.S. Patent No. 6,854,284, titled "Cooling of data centers," including at least method claim 10;

SILICON VALLEY · NEW YORK · ATLANTA · WASHINGTON, D.C.

RESTRICTED – ATTORNEYS' EYES ONLY

- U.S. Patent No. 6,854,287, titled "Cooling system," including at least method claim 1;
- U.S. Patent No. 6,868,682, titled "Agent based control method and system for energy management," including at least method claim 1;
- U.S. Patent No. 6,868,683, titled "Cooling of data centers," including at least method claim 10; and
- U.S. Patent No. 7,031,870, titled "Data center evaluation using an air re-circulation index," including at least method claim 1.

This list is preliminary, and our analysis is ongoing. We expect that we will identify additional patents that are practiced by 365 Data Centers in due course. From this list we have also prepared several exemplary claim charts using publicly available sources, attached as Exhibit B, which provide more detail about how we believe that 365 Data Centers infringes certain method claims of the identified patents.

Valtrus hereby offers 365 Data Centers the opportunity to license any or all of the Valtrus patents. Valtrus has so far offered all similarly-situated companies the same license rate structure for licenses completed in a reasonable time frame without the need for litigation or data center inspections:

| Price Per Square Foot | Combined Total Square Footage of Licensee's U.S. Data Centers (million square feet) |
|---|---|
| $0.85 | 2 and under |
| $0.65 | 2-5 |
| $0.50 | 5-10 |
| $0.40 | 10+ |

To the extent 365 Data Centers does not engage in a timely manner or otherwise disputes infringement and requires Valtrus to engage in inspections or litigation before working through a license, Valtrus will no longer offer the discounted rates provided above. Instead, Valtrus will at that time seek substantially higher license rates commensurate with the scope of 365 Data Centers's infringement.

If 365 Data Centers is interested in concluding a license, Valtrus would like to arrange a meeting in the next two weeks with appropriate representatives of both companies to discuss this matter in greater detail. At that time, we would hope to reach an agreement with you on an overall process and timeline for concluding such a license. We would also be prepared to explain in greater detail the claim charts we are providing and to hear any response you may have regarding the same.

Valtrus fully understands that with respect to certain technologies, Valtrus has incomplete knowledge regarding the products, systems and solutions implemented by 365 Data Centers in its data centers, as 365 Data Centers data centers are secure facilities that are not open to the public. Thus, we suggest, as part of the overall process, the parties enter into a non-disclosure agreement that would provide Valtrus and/or its representatives access to 365 Data Centers confidential documentation (including data center access) so Valtrus can, in good faith, confirm the scope and extent of 365 Data Centers's infringement.

SILICON VALLEY · NEW YORK · ATLANTA · WASHINGTON, D.C.

Please let us know as soon as possible, but no later than January 24, 2025, whether 365 Data Centers is agreeable to a meeting. If we do not hear from you by that time, we will assume that 365 Data Centers is not interested in a license from Valtrus. Valtrus of course reserves all rights.

I look forward to hearing from you.

Sincerely,

Matthew Berkowitz

Enclosure

Copy to:

Angela Quinlan – Valtrus Innovations, Ltd.
Paul Riley – Patent Platform Services (licensing representative of Valtrus Innovations, Ltd.)

SILICON VALLEY · NEW YORK · ATLANTA · WASHINGTON, D.C.

RESTRICTED – ATTORNEYS' EYES ONLY

Exhibit A Page **1**

| Patent | Category | Title |
|---|---|---|
| US6525936B2 | Cooling | Air jet cooling arrangement for electronic systems |
| US6609208B1 | Power Management | Energy-based sampling for performance monitoring |
| US6644481B2 | Rack | Apparatus and method for rackmounting a chassis |
| US6650537B2 | Power Management | Low profile DC distribution module for a power supply unit |
| US6657867B2 | Rack | Hinged door for access to add-in cards |
| US6661651B1 | Rack | Mounting of data storage devices with compliant storage module covers |
| US6666340B2 | Rack | Universal rack rail |
| US6702124B2 | Rack | Flat spring clip for tool-less slide installation |
| US6718277B2 | Cooling | Atmospheric control within a building |
| US6829142B2 | Cooling | Cell thermal connector |
| US6832168B2 | Power Management | Method and system for verifying network device power cabling configuration |
| US6832927B2 | Rack | Low profile PCI hot plug actuator assembly |
| US6834811B1 | Cooling | Market-based temperature control system and method |
| US6848114B2 | Rack | Bulk access system for a data storage system |
| US6850866B2 | Management | Managing performance metrics describing a relationship between a provider and a client |
| US6854284B2 | Cooling | Cooling of data centers |
| US6854287B2 | Cooling | Cooling system |
| US6858792B2 | Rack | Tool-less coupling assembly |
| US6862179B2 | Cooling | Partition for varying the supply of cooling fluid |
| US6862185B2 | Cooling | Systems and methods that use at least one component to remove the heat generated by at least one other component |
| US6862186B2 | Heat sink | Stack up assembly |
| US6868682B2 | Cooling | Agent based control method and system for energy management |
| US6868683B2 | Cooling | Cooling of data centers |
| US6873530B2 | Heat sink | Stack up assembly |
| US6876549B2 | Cooling | Method and apparatus for individually cooling components of electronic systems |
| US6879487B2 | Cooling | Fan-securing device for use with a heat transfer device |
| US6886353B2 | Cooling | Cooling system |

VALTRUSDC777-0008360

Exhibit A Page **2**

| Patent | Category | Title |
|---|---|---|
| US6900987B2 | Heat sink | Stack up assembly |
| US6901303B2 | Cooling | Method and apparatus for controlling fans and power supplies to provide accelerated run-in testing |
| US6904968B2 | Cooling | Method and apparatus for individually cooling components of electronic systems |
| US6922340B2 | Heat sink | Stack up assembly |
| US6928580B2 | Management | Distributed data center system protocol for continuity of service in the event of disaster failures |
| US6935419B2 | Heat sink | Heat sink apparatus with air duct |
| US6938433B2 | Cooling | Cooling system with evaporators distributed in series |
| US6945058B2 | Cooling | Cooling of data centers |
| US6947286B2 | Heat sink | Stack up assembly |
| US6963970B2 | Management | System and method for executing a fast reset of a computer system |
| US6982877B2 | Heat sink | Heat sink having compliant interface to span multiple components |
| US7013968B2 | Cooling | Method and apparatus for individually cooling components of electronic systems |
| US7020145B1 | Management | Network topology manager |
| US7027309B2 | Rack | Engaging/disengaging mechanism |
| US7031870B2 | Cooling | Data center evaluation using an air re-circulation index |
| US7054156B2 | Cooling | Fan rotor systems having collapsible fan blades |
| US7075788B2 | Cooling | Computer cooling system and method |
| US7079390B2 | Heat sink | System and method for heat dissipation and air flow redirection in a chassis |
| US7082032B1 | Heat sink | Heat dissipation device with tilted fins |
| US7086459B2 | Cooling | Method and apparatus for individually cooling components of electronic systems |
| US7145775B2 | Heat sink | Chassis conducted cooling thermal dissipation apparatus for servers |
| US7152174B2 | Power Management | Method and apparatus for operating a server system including determining the power supplied by one of a plurality of power supplies by measuring voltage on a load share signal line |

VALTRUSDC777-0008361

Exhibit A Page **3**

| Patent | Category | Title |
|---|---|---|
| US7222246B2 | Power Management | Method for determining number of dynamically temperature-adjusted power supply units needed to supply power according to measure operating temperature of power supply units |
| US7251547B2 | Cooling | Correlation of vent tile settings and rack temperatures |
| US7251588B2 | Management | System for metric introspection in monitoring sources |
| US7269753B2 | Power Management | Mapping power system components |
| US7336490B2 | Heat sink | Multi-chip module with power system |
| US7337018B2 | Cooling | Heat sink fan management based on performance requirements |
| US7339490B2 | Rack | Modular sensor assembly |
| US7360295B2 | Rack | System and method for securely positioning apparatus within a housing |
| US7447026B2 | Cooling | System for hot swapping heat exchangers |
| US7499281B2 | Heat sink | Multi-chip module with power system |
| US7499286B2 | Rack | Mounting adapter for electronic modules |
| US7512825B2 | Power Management | Responding to DC power degradation |
| US7514816B2 | Power Management | Output current threshold adjustment for a power supply |
| US7546475B2 | Power Management | Power-aware adaptation in a data center |
| US7548421B2 | Cooling | Impingement cooling of components in an electronic system |
| US7555751B1 | Management | Method and system for performing a live system upgrade |
| US7765299B2 | Rack | Dynamic adaptive server provisioning for blade architectures |
| US7822857B2 | Management | Methods and systems for sharing remote access |
| US7895455B2 | Power Management | Dynamic converter control for efficient operation |
| US7939967B2 | Power Management | Multiple power supply control |
| US7995339B2 | Cooling | Control of vent tiles correlated with a rack |
| US8214786B2 | Rack | Scalable, component-accessible, and highly interconnected three-dimensional component arrangement within a system |
| US8353489B2 | Rack | Mounting kit |
| US8355251B2 | Rack | Remote exhaust for rack systems |

RESTRICTED – ATTORNEYS' EYES ONLY

Exhibit A Page **4**

| Patent | Category | Title |
|--------|----------|-------|
| US8355828B2 | Power Management | Determining optimal settings for resource actuators |
| US8379538B2 | Management | Model-driven monitoring architecture |
| US8395896B2 | Cooling | Redundant cooling systems and methods |
| US8526325B2 | Management | Detecting and identifying connectivity in a network |
| US8539059B2 | Cooling | Managing cooling devices and computing nodes in an infrastructure |
| US8661283B2 | Power Management | Power distribution unit-device correlation |
| US8676931B1 | Management | Methods for managing manual changes to network infrastructures through automated systems |
| US8677365B2 | Cooling | Performing zone-based workload scheduling according to environmental conditions |
| US8694991B2 | Management | Server virtualized using virtualization platform |
| US8712597B2 | Cooling | Method of optimizing air mover performance characteristics to minimize temperature variations in a computing system enclosure |
| US8782450B2 | Power Management | Power capping system and method |
| US8798964B2 | Rack | Methods and apparatus for designing the racking and wiring configurations for pieces of hardware |
| US9098276B2 | Power Management | Redundant power supply systems and methods |
| US9179580B2 | Cooling | Data center cooler with chiller and cooling tower |
| US9240931B2 | Management | Information technology service management |
| US9310855B2 | Cooling | Flexible data center and methods for deployment |
| US9354678B2 | Cooling | Enclosure airflow controller |
| US9395786B2 | Power Management | Cross-layer power management in a multi-layer system |

VALTRUSDC777-0008363

**EXHIBIT B**

RESTRICTED – ATTORNEYS' EYES ONLY

**Infringement Claim Chart for U.S. Patent No. 6,862,179 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| [1pre] A method of cooling a plurality of racks in a data center, said method comprising: | 365 Data Centers uses a method of cooling a plurality of racks in a data center.<br><br>For example, 365 Data Centers uses Vertiv (Liebert) cooling units in its data centers. Liebert cooling units are controlled by Liebert's iCOM Intelligent Communication and Monitoring system.<br><br>Environmental Controls<br>FM-200 under-floor suppression<br>N+2 redundancy<br>Smoke detectors<br>FIKE Cheetah control system<br>Intella - scan graphics annunciator<br>Pre-action sprinkler system<br>Thermal sprinkler heads<br>VESDA system<br>DataTrax monitoring system<br>(19) Liebert 30-ton CRAC units<br>(10) 25-ton Stulz CRAC units<br>DC2 MS area has (14) 30-ton Stulz CRAC units<br>DC3 MS area has (10) 30-ton Liebert CRAC units<br><br>365 Data Centers - SungardAS Scottsdale in Phoenix (datacentermap.com) |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008365

**Infringement Claim Chart for U.S. Patent No. 6,862,179 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008366

**Infringement Claim Chart for U.S. Patent No. 6,862,179 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.vertiv.com/49d637/globalassets/shared/liebert-icom-thermal-system-controls-brochure.pdf ("iCOM Brochure"). |

3

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008367

**Infringement Claim Chart for U.S. Patent No. 6,862,179 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **At the cooling unit level,** the Liebert iCOM unit control provides the highest protection available and optimal performance.<br><br>∘ Monitors 380 unit and component points to eliminate single points of failure<br><br>∘ Self-healing features avoid passing unsafe operating thresholds<br><br>∘ Highly intuitive, full-color, touch screen simplifies operations to save time and reduce human error<br><br>∘ Multiple, automated unit protection routines, including lead/lag, cascade, rapid restart, refrigerant protection and valve calibration<br><br>**At the supervisory level,** the Liebert iCOM-S system control offers a revolutionary way to harmonize and optimize thermal system performance to optimize capacity across the data center, gain quick access to actionable data, and automate system diagnostics and trending.<br><br>∘ Advanced monitoring and at-a-glance reporting on performance metrics and trends for efficiency, capacity and adverse events<br><br>∘ Up to 50% system efficiency gains<br><br>∘ 30% lower deployment costs<br><br>∘ Teamwork modes that prevent conflict between units and allow them to adapt to changes in facility and IT demand to improve efficiency and availability and reduce system wear and tear – saving more than $10,000 per unit per year in energy costs<br><br>∘ Simple and easy to deploy — auto-configuration to detect and configure up to 4,800 sensors, eliminating the need for custom integration to building management systems and cutting sensor deployment times in half<br><br>Liebert iCOM unit control and Liebert iCOM-S system control are available for new Vertiv™ data center cooling units or as retrofits.<br><br>iCOM Brochure at p. 3. |
| [1a] activating a cooling device and opening a controllable partition configured to vary a supply of cooling fluid within a zone of said data center, said zone including at least one associated rack of said plurality of racks; | 365 Data Centers activates a cooling device and opens a controllable partition configured to vary a supply of cooling fluid within a zone of said data center, said zone including at least one associated rack of said plurality of racks. |

4

RESTRICTED – ATTORNEYS' EYES ONLY

**Infringement Claim Chart for U.S. Patent No. 6,862,179 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | For example, 365 Data Centers uses Liebert's iCOM Intelligent Communication and Monitoring fluid economizer system, which activates the flow of chilled water/glycol, and varies cooling capacity by adjusting a motorized ball valve (controllable partition). <br><br> **7.1.4 Temperature Control with a Fluid Economizer** <br><br> When an economizer is installed, the cooling requirement (determined by the temperature proportional band) is addressed first by the economizer's secondary cooling; if the economizer cooling capacity is insufficient, the compressor(s) begin cooling to bring the room air temperature down to the temperature setpoint. <br><br> The fluid economizer employs a motorized ball valve that controls the flow of chilled water/glycol to provide a cooling capacity from 0% to 100%. <br><br> https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf, p. 110. |
| [1b] sensing the temperature of said at least one associated rack; | 365 Data Centers senses the temperature of said at least one associated rack. <br><br> For example, 365 Data Centers uses Liebert cooling units and the Liebert cooling unit control system to sense temperatures. <br><br> **13.2 Installing Wired Remote Sensors** <br><br> Up to 10 remote sensor modules, installed in the monitored racks and connected to the cooling unit provide control and reference input to iCOM and building-management systems. Using remote, rack sensors combats cooling problems related to recirculation air, uneven rack loading, and air distribution. <br><br> https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf, p. 180. |
| [1c] determining whether said sensed temperature is within a predetermined temperature range; and | 365 Data Centers determines whether said sensed temperature is within a predetermined temperature range. <br><br> For example, 365 Data Centers uses the Liebert iCOM system which is able to identify if the temperature is at the setpoint value, and change the response to the varied flow field based on length of time temperature has deviated, and amount of deviation from setpoint. |

5

VALTRUSDC777-0008369

## Infringement Claim Chart for U.S. Patent No. 6,862,179 – 365 Data Centers

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Temperature Integration Time**<br><br>Adjusts amount of cooling/heating based on the length of time the temperature has deviated from the setpoint. The time selected is the amount of time it will take cooling capacity to reach 100%. For example, if three minutes is selected, cooling capacity will increase to 100% in three minutes.<br><br>NOTE: Three to five minutes of integration time is adequate for most applications. See **Considerations when Using PI Temperature Control on page 28** .<br><br>NOTE: Only used when Temperature Control Type is PI.<br><br>**Temperature Proportional Band**<br><br>Adjusts the activation point of cooling/heating components based on deviation from setpoint by placing half of the selected value on each side of the temperature control setpoint. A smaller number causes faster reaction to temperature changes.<br><br>NOTE: Setting this too low causes short cycling of compressors.<br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf, p. 25. |
| [1d] manipulating said controllable partition to vary said supply of said cooling fluid to said zone in response to said sensed temperature being outside said predetermined temperature range. | 365 Data Centers manipulates said controllable partition to vary said supply of said cooling fluid to said zone in response to said sensed temperature being outside said predetermined temperature range.<br><br>For example, 365 Data Centers uses Liebert's iCOM system to manipulate the motorized ball valve (controllable partition) from 0% to 100% flow of chilled water/glycol.<br><br>**7.1.4  Temperature Control with a Fluid Economizer**<br><br>When an economizer is installed, the cooling requirement (determined by the temperature proportional band) is addressed first by the economizer's secondary cooling, if the economizer cooling capacity is insufficient, the compressor(s) begin cooling to bring the room air temperature down to the temperature setpoint.<br><br>The fluid economizer employs a motorized ball valve that controls the flow of chilled water/glycol to provide a cooling capacity from 0% to 100%. |

6

VALTRUSDC777-0008370

**Infringement Claim Chart for U.S. Patent No. 6,862,179 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf, p. 110. <br><br>  <br> Figure 3.17   Second Cooling Source and Two-Step Compressorized Cooling <br><br> https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf, p. 69, Fig. 3.17. |

7

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008371

**Infringement Claim Chart for U.S. Patent No. 6,862,179 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---------|--------------------------------------------------------|
|         | Figure 3.18   Freecooling and Compressorized Operation <br>  <br> https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf, p. 70, Fig. 3.18. |

8

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008372

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| [1pre] A method of controlling atmospheric conditions within a building, said method comprising the steps of: | 365 Data Centers's data centers use a method of controlling atmospheric conditions within a building.<br><br>For example, 365 Data Centers uses Liebert cooling in its U.S. data centers to control atmospheric conditions. Liebert's cooling units are controlled, for example, by Liebert's iCOM and/or iCOM-S Intelligent Communication and Monitoring System, which uses a method for evaluating one or more components in a data center.<br><br>Power & A/C ⚡<br><br>• 6 MW of available utility power and generator capacity<br><br>• Two distinct pods with 24,000 total square feet and an immediate 3 MW of power<br><br>• 2 Tier III 3.0 MW continuous runtime diesel generators for N+1 redundancy<br><br>• 2N redundant cooling system<br><br>• Highly efficient DSE air-cooled – 50% more efficient than traditional cooling systems; economization technology uses "free cooling" 8 months a year<br><br>• 125 hours (5+ days) of onsite fuel storage at full load that supports backup generators<br><br>https://365datacenters.com/wp-content/uploads/2023/05/365_CUTSHEET_FINAL_COMMACK_V3.pdf |

1

RESTRICTED – ATTORNEYS' EYES ONLY

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | Environmental Controls<br>FM-200 under-floor suppression<br>N+2 redundancy<br>Smoke detectors<br>FIKE Cheetah control system<br>Intella - scan graphics annunciator<br>Pre-action sprinkler system<br>Thermal sprinkler heads<br>VESDA system<br>DataTrax monitoring system<br>(19) Liebert 30-ton CRAC units<br>(10) 25-ton Stulz CRAC units<br>DC2 MS area has (14) 30-ton Stulz CRAC units<br>DC3 MS area has (10) 30-ton Liebert CRAC units<br><br>365 Data Centers - SungardAS Scottsdale in Phoenix (datacentermap.com) |

2

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008374

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008375

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.vertiv.com/49d637/globalassets/shared/liebert-icom-thermal-system-controls-brochure.pdf ("iCOM Brochure"). |

4

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008376

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **At the cooling unit level,** the Liebert iCOM unit control provides the highest protection available and optimal performance. <br><br>• Monitors 360 unit and component points to eliminate single points of failure<br><br>• Self-healing features avoid passing unsafe operating thresholds<br><br>• Highly intuitive, full-color, touch screen simplifies operations to save time and reduce human error<br><br>• Multiple, automated unit protection routines, including lead/lag, cascade, rapid restart, refrigerant protection and valve calibration<br><br>**At the supervisory level,** the Liebert iCOM-S system control offers a revolutionary way to harmonize and optimize thermal system performance to optimize capacity across the data center, gain quick access to actionable data, and automate system diagnostics and trending. <br><br>• Advanced monitoring and at-a-glance reporting on performance metrics and trends for efficiency, capacity and adverse events<br><br>• Up to 50% system efficiency gains<br><br>• 30% lower deployment costs<br><br>• Teamwork modes that prevent conflict between units and allow them to adapt to changes in facility and IT demand to improve efficiency and availability and reduce system wear and tear – saving more than $10,000 per unit per year in energy costs<br><br>• Simple and easy to deploy — auto-configuration to detect and configure up to 4,800 sensors, eliminating the need for custom integration to building management systems and cutting sensor deployment times in half<br><br>Liebert iCOM unit control and Liebert iCOM-S system control are available for new Vertiv™ data center cooling units or as retrofits.<br><br>iCOM Brochure at p. 3. |
| [1a] supplying a conditioned fluid inside said building; | 365 Data Centers supplies a conditioned fluid inside said building.<br><br>For example, 365 Data Centers uses cooling units inside its data centers to supply conditioned fluid.  365 Data Centers uses Liebert to control atmospheric conditions in the data center with its cooling units. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008377

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | 365 Data Centers supplies refrigerant (conditioned fluid) through the coil of its Liebert cooling units. The Liebert cooling unit receives the "return air" from the room and delivers cool conditioned "supply air" to the room (supplying conditioned fluid), by transferring heat from the air to the cooling fluid within the coil.<br><br><br><br>https://www.vertiv.com/4afe7d/globalassets/products/thermal-management/room-cooling/liebert-dse-80-165kw-23-43-tons-downflow-system-design-manual.pdf, at p. 6. |
| [1b] sensing at least one atmospheric parameter in a plurality of locations inside said building; | 365 Data Centers senses at least one atmospheric parameter in a plurality of locations inside said building.<br><br>For example, 365 Data Centers uses Liebert iCOM. Liebert iCOM senses temperatures and humidity at locations throughout the data center. |

6

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008378

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **User Temperature Setpoint Options**<br><br>**2nd Temperature Setpoint**<br><br>Alternate setpoint activated by customer input (remote alarm device). When customer input connection is 2nd Setpoint, this value becomes the active temperature setpoint.<br><br>**BMS Backup Temp Setpoint**<br><br>Selects a temperature setpoint that activates in the event of a BMS timeout. The BMS timer must be configured for this setpoint to activate. See Setting BMS Backup Setpoints on page 117 .<br><br>**Optimized Aisle Enabled**<br><br>Read-only. Indicates that iCOM™ is configured for optimized-aisle operation. See Teamwork Mode 3—Optimized Aisle Operation on page 102 .<br><br>**Temperature Control Sensor**<br><br>Selects sensor that controls cooling. Values are:<br>&bull; Supply Sensor: Temperature control is based on maintaining the temperature of the discharge air from the cooling unit. See Supply Sensors on page 158 .<br>&bull; Remote Sensor: Temperature control is based on the temperature reading(s) from wired remote sensor(s). See Wired Remote Sensors on page 156 .<br>&bull; Return Sensor: Temperature control is based on maintaining the temperature of the air returning to the cooling unit. |

7

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
|  | **User Humidity Setpoint Options**<br><br>**Dew Point Setpoint**<br><br>Desired dew point (based on actual return air temperature and humidity) by adding moisture to or removing moisture from the air<br><br>**Humidity Control Sensor**<br><br>Selects sensor used when calculating relative humidity.<br><br>**Humidity Control Type**<br><br>Control when staging humidification operations. Valid values:<br><br>• Relative: Percent of humidification/dehumidification is determined by the difference between the humidity-sensor reading and the humidity setpoint.<br>• Compensated: Percent of humidification/dehumidification is determined by considering the actual deviation from the temperature setpoint and adjusts the humidity setpoint accordingly. The recalculated humidity setpoint displays on the screen.<br>• Predictive: Percent of humidification/dehumidification is determined by considering the actual deviation from the temperature setpoint and adjusts the humidity sensor reading accordingly. The adjusted humidity sensor reading displays on the screen.<br>• Dew point: Percent of humidification/dehumidification is determined by the difference between the dew point calculated from the humidity sensor reading and the dew point setpoint.<br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf ("iCOM Manual") at pp. 15-16. |
| [1c] generating an empirical atmospheric map from the results of said sensing step using software for processing input from said sensing step and for producing output in the form of said empirical atmospheric map; | 365 Data Centers generates an empirical atmospheric map from the results of said sensing step using software for processing input from said sensing step and for producing output in the form of said empirical atmospheric map.<br><br>For example, 365 Data Centers uses Liebert iCOM. Liebert iCOM generates an empirical atmospheric map from the results of sensing temperature at individual racks. Liebert iCOM uses software for processing temperature inputs from the sensing step and produces output in the form of a data center temperature map. |

RESTRICTED – ATTORNEYS' EYES ONLY

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---------|--------------------------------------------------------|
|  | <br><br>https://www.youtube.com/watch?v=pJutGw7rrF0, at 0:43.<br><br>**5.1 Preparing for U2U Group Set Up**<br><br>Cooling units in the network will be assigned to groups, which affects how units function in teamwork, standby, rotation, and cascading operations. Especially in large rooms, it is important to consider several factors before setting up groups to balance cooling unit operation with room conditions.<br><br>NOTE: For ease of set-up and use, we recommend using only one group unless you have multiple rooms, differing software versions, or different types of cooling units.<br><br>1. Make a **map** of the room and indicate the location of all heat-generating devices and cooling units to plan for proper heat load management and cooling-air distribution.<br>2. Note the type of units by product/model, size, etc.<br>3. Determine the number of units to network together to ensure proper air flow and environmental control, up to 32 units.<br>4. Determine number of standby units.<br><br>iCOM Manual at p. 94. |

9

VALTRUSDC777-0008381

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| [1d] comparing said empirical atmospheric map to a template atmospheric map; and | 365 Data Centers compares said empirical atmospheric map to a template atmospheric map. |
| | For example, 365 Data Centers uses Liebert iCOM. Liebert iCOM compares an empirical atmospheric map to a template atmospheric map, for instance by comparing current temperatures to template setpoints. |
| | **2.4  Viewing Sensor Data** |
| | The Sensor Data panel lists the standard and optional sensors monitored by iCOM™and the current reading of each sensor. |
| | • Touch ▨▨, then ☰ > *Sensor Data*. The SENSOR DATA panel opens. |
| | A secondary panel displays the DAILY SENSOR READING SUMMARY, which shows temperature, humidity and dew-point readings for the cooling unit. |
| | iCOM Manual at p. 20. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008382

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | <br>https://www.dksh.com/global-en/products/iot/vertiv-thermal-control-and-monitoring |
| [1e] identifying pattern differentials between said empirical and template atmospheric maps. | 365 Data Centers identifies pattern differentials between said empirical and template atmospheric maps.<br><br>365 Data Centers uses Liebert iCOM. Liebert iCOM identifies pattern differentials between the empirical and template maps, for example, by identifying when sensors are reporting conditions that exceed template conditions. |

11

VALTRUSDC777-0008383

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **4.2 Enabling Events and Editing Event Settings**<br><br>In the ALARMS & EVENTS panel, events are grouped into categories for easier management, for example, the factory set remote sensor alarms and humidification/dehumidification events. In some cases, touch the group heading provides edit options for the entire group, like thresholds, delays and enable/disable. Each event includes settings specific for that event and the notification option where event type and alarm notifications are selected (See Selecting Event Type and Setting Alarm/Warning Notification on the facing page).<br><br>1. Touch ▪▪▪, then ☰ > *Alarm/Event Setup*. The ALARMS & EVENTS panel opens.<br>2. Scroll or search to find the event, touch the set's heading to display the properties and values for the entire set in the EDIT panel.<br>– or –<br>Touch an individual alarm or event to display it's specific values in the EDIT panel.<br><br>iCOM Manual at p. 80.<br><br><br><br>https://www.dksh.com/global-en/products/iot/vertiv-thermal-control-and-monitoring |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008384

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.vertiv.com/4aae99/globalassets/products/thermal-management/thermal-control-and-monitoring/liebert-icom-s/vertiv-liebert-icom-s-service-bundle-ds-en-na-sl-70864-print.pdf<br><br>Liebert iCOM features include bulk threshold configuration, historical data of measured points, simplified hot spot protection and thermal system monitoring and management. |

13

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008385

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.vertiv.com/en-in/products-catalog/thermal-management/thermal-control-and-monitoring/liebert-icom-s-service-bundle2/ <br><br> Liebert iCOM helps to optimize thermal conditions by proving robust reporting and modeling. It provides visibility from system to sensor in only three clicks and find critical points of interest. |

14

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008386

## Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | <br><br>https://www.youtube.com/watch?v=pJutGw7rrF0 , at timestamp 0:43 |

15

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008387

**Infringement Claim Chart for U.S. Patent No. 6,718,277 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---------|--------------------------------------------------------|
| |  https://www.youtube.com/watch?v=pJutGw7rrF0 , at timestamp 1:02 |

16

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008388

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| [10pre] A method of cooling a plurality of racks in a data center, said method comprising: | 365 Data Centers use a method of cooling a plurality of racks in a data center.<br><br>For example, 365 Data Centers uses Stulz's cooling units for cooling a plurality of racks in its data centers.<br><br>Environmental Controls<br>FM-200 under-floor suppression<br>N+2 redundancy<br>Smoke detectors<br>FIKE Cheetah control system<br>Intelia - scan graphics annunciator<br>Pre-action sprinkler system<br>Thermal sprinkler heads<br>VESDA system<br>DataTrax monitoring system<br>{19} Liebert 30-ton CRAC units<br>{10} 25-ton Stulz CRAC units<br>DC2 MS area has (14) 30-ton Stulz CRAC units<br>DC3 MS area has (10) 30-ton Liebert CRAC units<br><br>365 Data Centers - SungardAS Scottsdale in Phoenix (datacentermap.com) |

1

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008389

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.hts.com/wp-content/uploads/2019/03/STULZ_CyberAiR_DX_Data_Sheet-1.pdf<br><br>As another example, 365 Data Centers uses Liebert cooling units for cooling a plurality of racks in its data centers. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008390

## Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Power & A/C** ⚡<br><br>• 6 MW of available utility power and generator capacity<br><br>• Two distinct pods with 24,000 total square feet and an immediate 3 MW of power<br><br>• 2 Tier III 3.0 MW continuous runtime diesel generators for N+1 redundancy<br><br>• 2N redundant cooling system<br><br>• Highly efficient DSE air-cooled - 50% more efficient than traditional cooling systems; economization technology uses "free cooling" 8 months a year<br><br>• 125 hours (5+ days) of onsite fuel storage at full load that supports backup generators |

3

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008391

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | Environmental Controls<br>FM-200 under-floor suppression<br>N+2 redundancy<br>Smoke detectors<br>FIKE Cheetah control system<br>Intella - scan graphics annunciator<br>Pre-action sprinkler system<br>Thermal sprinkler heads<br>VESDA system<br>DataTrax monitoring system<br>(19) Liebert 30-ton CRAC units<br>(10) 25-ton Stulz CRAC units<br>DC2 MS area has (14) 30-ton Stulz CRAC units<br>DC3 MS area has (10) 30-ton Liebert CRAC units<br><br>365 Data Centers - SungardAS Scottsdale in Phoenix (datacentermap.com) |

4

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008392

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **VERTIV** Architects of Continuity ™     Products & Services     Solutions     Support     About<br><br>Home > Products & Services > Room Cooling > Liebert® DSE Free-Cooling Economization System, 50-265 k<br><br>PRODUCT FAMILY<br><br>## Liebert® DSE Free-Cooling Economization System, 50-265 kW<br><br>Reduce costs and increase economization hours with the highly efficient Liebert® DSE Packaged Free-Cooling Solution. The Liebert DSE is the world's most widely deployed pumped refrigerant economization system for data centers, with over 8,500 installations.<br><br>FIND SALES CONTACT     GET BROCHURE<br><br>GET MANUAL<br><br>https://www.vertiv.com/en-in/products-catalog/thermal-management/room-cooling/liebert-dse-free-cooling-system-50-165kw/<br><br>Vertiv (Liebert) cooling units such as CW, CWA, DS, DSE, PDX/PCW are controlled by Liebert's iCOM Intelligent Communication and Monitoring system.<br><br>The Vertiv™ Liebert® DSE is a single component in the facility heat removal system. The system includes air distribution (raised floors, duct systems), outdoor heat rejection (condensers, pumps) and indoor cooling and humidity loads (equipment load, location, outside air infiltration). Proper application and maintenance of the entire system is critical to the life and reliability of the thermal-management units. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008393

Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | https://www.vertiv.com/498b47/globalassets/products/thermal-management/room-cooling/liebert-dse-250-265-kw-installer-user-guide.pdf, pp 76<br><br><br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp.1<br><br>Liebert iCOM facilitates optimizing thermal system performance to optimize cooling capacity across the data center with Liebert's cooling units.<br><br>**At the cooling unit level,** the Liebert iCOM unit control provides the highest protection available and optimal performance.<br><br>∘ Monitors 380 unit and component points to eliminate single points of failure<br><br>∘ Self-healing features avoid passing unsafe operating thresholds<br><br>∘ Highly intuitive, full-color, touch screen simplifies operations to save time and reduce human error<br><br>∘ Multiple, automated unit protection routines, including lead/lag, cascade, rapid restart, refrigerant protection and valve calibration<br><br> |

6

RESTRICTED – ATTORNEYS' EYES ONLY

### Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **At the supervisory level,** the Liebert iCOM-S system control offers a revolutionary way to harmonize and optimize thermal system performance to optimize capacity across the data center, gain quick access to actionable data, and automate system diagnostics and trending.<br><br>• Advanced monitoring and at-a-glance reporting on performance metrics and trends for efficiency, capacity and adverse events<br><br>• Up to 50% system efficiency gains<br><br>• 30% lower deployment costs<br><br>• Teamwork modes that prevent conflict between units and allow them to adapt to changes in facility and IT demand to improve efficiency and availability and reduce system wear and tear – saving more than $10,000 per unit per year in energy costs<br><br>• Simple and easy to deploy — auto-configuration to detect and configure up to 4,800 sensors, eliminating the need for custom integration to building management systems and cutting sensor deployment times in half<br><br>Liebert iCOM unit control and Liebert iCOM-S system control are available for new Vertiv™ data center cooling units or as retrofits.<br><br><br><br>https://www.vertiv.com/49d637/globalassets/shared/liebert-icom-thermal-system-controls-brochure.pdf , at pp.3 |
| [10a] activating a cooling system and opening a plurality of returns, said plurality of returns being configured to remove cooling fluid from various locations of said data center, said plurality of returns also being in fluid communication with a plenum, wherein cooling fluid is configured to flow through the plurality of returns through the plenum and into the cooling system; | 365 Data Centers activates a cooling system and opens a plurality of returns, plurality of returns being configured to remove cooling fluid from various locations of said data center, the plurality of returns also being in fluid communication with a plenum, wherein cooling fluid is configured to flow through the plurality of returns through the plenum and into the cooling system.<br><br>365 Data Center uses multiple return-air plenums. |

7

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | Environmental Controls<br>Fire control system<br>Pre-action sprinkler system<br>VESDA<br>Gas extinguishing systems in sub-floor<br>Return plenum HVAC solution for more efficient heat removal (RS)<br>4,100 tons of chilled water capacity<br>Free cooling for winter months (Evapco Dry coolers)<br>https://www.datacentermap.com/usa/pennsylvania/philadelphia/sungard-philadelphia/<br><br>For example, 365 Data Centers activates a cooling system by using Stulz's cooling units in its data centers for cooling racks in the data center.<br><br>Environmental Controls<br>FM-200 under-floor suppression<br>N+2 redundancy<br>Smoke detectors<br>FIKE Cheetah control system<br>Intella - scan graphics annunciator<br>Pre-action sprinkler system<br>Thermal sprinkler heads<br>VESDA system<br>DataTrax monitoring system<br>(19) Liebert 30-ton CRAC units<br>(10) 25-ton Stulz CRAC units<br>DC2 MS area has (14) 30-ton Stulz CRAC units<br>DC3 MS area has (10) 30-ton Liebert CRAC units |

8

VALTRUSDC777-0008396

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | 365 Data Centers - SungardAS Scottsdale in Phoenix (datacentermap.com)<br><br><br><br>https://www.hts.com/wp-content/uploads/2019/03/STULZ_CyberAiR_DX_Data_Sheet-1.pdf<br><br>In one example, in hot aisle containment configurations (e.g., Figure 1 below), the raised floor is pressurized with cold air from Stulz's precision cooling units. The cold air is passed through perforated floor tiles, taken into the servers, heated and exhausted into the contained hot aisle, directed back to the return duct or ceiling plenum, then returned to the cooling units. |

9

RESTRICTED – ATTORNEYS' EYES ONLY

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | In hot aisle containment configurations (Figure 1), the raised floor is pressurized with cold air from the precision cooling units, which passes through perforated floor tiles, taken into the servers, heated and exhausted into the contained hot aisle, directed back to the ceiling plenum, then returned to the CRAH units. An alternate form of containment (Figure 2), is to utilize server racks that have a top ducted chimney connection. A CRAH with front discharge floods the space with cold air, allowing the servers to take cold air in from the front and discharge hot air out to the chimney. This hot air is discharged into a return duct or ceiling plenum and returned to the CRAH unit.  Perimeter Cooling w/raised floor and hot-aisle containment — Figure 1. Perimeter Cooling w/slab floor and rack-containment — Figure 2.  https://www.chesapeakemc.com/wp-content/uploads/2015/03/STULZ-Water-Side-Economizer-Design-Guide-01-16-2014.pdf , at pp. 05  As another example, 365 Data Centers uses Liebert iCOM to activate a cooling system and open a plurality of returns, plurality of returns being configured to remove cooling fluid from various locations of said data center, the plurality of returns also being in fluid communication with a plenum, wherein cooling fluid is configured to flow through the plurality of returns through the plenum and into the cooling system.  For instance, 365 Data Centers uses Vertiv Liebert DSE that involve duct systems for air removal and distribution. |

10

RESTRICTED – ATTORNEYS' EYES ONLY

## Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | The Vertiv™ Liebert® DSE is a single component in the facility heat removal system. The system includes air distribution (raised floors, duct systems), outdoor heat rejection (condensers, pumps) and indoor cooling and humidity loads (equipment load, location, outside air infiltration). Proper application and maintenance of the entire system is critical to the life and reliability of the thermal-management units.<br>https://www.vertiv.com/498b47/globalassets/products/thermal-management/room-cooling/liebert-dse-250-265-kw-installer-user-guide.pdf, pp 76<br><br>Liebert cooling units have plurality of air returns.<br><br>For Downflow units, the filter chamber shall be located within the cabinet, and filters shall be removable from the top of the unit. Filters shall be arranged in a flat bank configuration.<br>For Upflow units with front return, the filters shall be located within the cabinet and removed from the front of the unit. On Upflow units with rear return, the filters are removed from the side of the unit and are located in the rear return filter box.<br>https://www.vertiv.com/4a48ad/globalassets/products/thermal-management/room-cooling/liebert-ds-guide-specifications-sl-18827gs_01.pdf, pp 3 |

11

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008399

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Downflow Air Flow Configurations**<br><br>**1.   Downflow Air Supply**<br><br>The supply air shall exit from the bottom of the unit.<br><br>**2.   Downflow Air, Under Floor Discharge**<br><br>The supply air shall exit from the bottom of the unit.<br><br>**3.   Downflow Air, EC Fans Lowered into Floor Stand**<br><br>The supply air shall exit from all sides of the floor stand.<br><br>**4.   Downflow Air Return**<br><br>The return air shall enter the unit from the top.<br><br>**Upflow Air Flow Configurations**<br><br>**1.   Upflow Air Supply**<br><br>The supply air shall exit from the top of the unit.<br><br>**2.   Upflow Top Air Supply, Front Throw**<br><br>The supply air shall exit from the top of the cabinet (or plenum) with the air throw toward the front.<br><br>**3.   Upflow Top Air Supply, Rear Throw**<br><br>The supply air shall exit from the top of the unit.<br><br>**4.   Upflow Top Air Supply, Front Throw**<br><br>The return air shall enter the unit from the front of the cabinet through factory installed grilles. Grilles shall be painted black.<br><br>**5.   Upflow Air Return, Rear**<br><br>The return air shall enter the unit from the back of the cabinet.<br><br>https://www.vertiv.com/4ac374/globalassets/products/thermal-management/room-cooling/liebert-ds-28-105kw-8-30-tons-system-design-manual_01.pdf, pp 195<br><br>The return air enters the Liebert cooling units through the return air plenum via air returns. |

12

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008400

### Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Return Air Plenum for Downflow Units-Optional** |
| | The air plenum shall be constructed of 20-gauge steel, powder coated to match unit color. The plenum shall be _____ inches (mm) high. A door shall be included in the front of the plenum to enable front filter access. Air shall enter the plenum from the top. |
| | https://www.vertiv.com/4ae374/globalassets/products/thermal-management/room-cooling/liebert-ds-28-105kw-8-30-tons-system-design-manual_01.pdf, pp 212 |
| | For example, Liebert cooling units include a fan section that receives return air from a data center. |
| |  |
| | https://www.vertiv.com/498b47/globalassets/products/thermal-management/room-cooling/liebert-dse-250-265-kw-installer-user-guide.pdf , at pp. 105 |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008401

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.vertiv.com/498b47/globalassets/products/thermal-management/room-cooling/liebert-dse-250-265-kw-installer-user-guide.pdf , at pp. 106 |
| [10b] sensing a pressure of said cooling fluid in the plenum; | 365 Data Centers senses pressure of the cooling fluid in the plenum |

14

RESTRICTED – ATTORNEYS' EYES ONLY

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | For example, 365 Data Centers uses Stulz's system, which senses air pressure in the return air plenum, thereby maintaining the pressure differential between the supply and return air. Stulz cooling units also employ underfloor pressure sensors. The differential air pressure sensor installed in the unit measures the difference between the entering and leaving air pressure. <br><br>  <br><br> **5.2.10 Under Floor Pressure** <br> If the unit is equipped with an under floor pressure sensor, the function of the sensor is displayed on the first line. This configurable to be Underfloor Static Pr, Underfloor Diff Pr, Cold Aisle Static Pr, or Cold Aisle Diff Pr. The next line shows the measured value displayed in milli-inches water gauge (1 miwg = 0.001 iwg). The under floor pressure setpoint and the commanded fan speed are displayed as well. <br><br>  <br><br> **5.2.11 Differential Air Pressure Sensor** <br> If the unit is equipped with a differential air pressure sensor, the difference between the entering and leaving air pressure is displayed in milli-inches water gauge (1 miwg = 0.001 iwg). <br><br> https://www.stulz-usa.com/fileadmin/user_upload/STULZ_USA/Products/Controller/STULZ_E2_Controller_Operation_Manual_OZU0037M.pdf , at pp.31 <br><br> Stultz's cooling units incorporate pressure control valves to control the pressure. |

15

VALTRUSDC777-0008403

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Air Cooled Heat Rejection** |
| | **-20°F Variable Fan Speed Control** |
| | The air cooled system shall incorporate a low ambient, variable speed fan, head pressure control. The pressure control shall be for year-round air conditioning system operation down to -20°F DB minimum ambient air temperature. |
| | **-30°F Flooded Control** |
| | The air cooled system shall incorporate a low ambient, flooded head, pressure control. The pressure control shall be for year-round system operation down to -30°F DB minimum ambient air temperature. Liquid refrigerant receivers, with receiver liquid-level sight glass and head pressure regulator valves (for flooded condenser operation) shall be included. The receiver and heat pressure control valve ships separately as field installed. |
| | http://repository.stulz.com/24F2485A/STULZ_CyberAiR_DX_Engineering_Manual_QECS010-.pdf , at pp 34 |
| | In Stulz's Cyberair cooling unit a remote differential pressure transducer is used to determine the static underfloor pressure. |
| | **Under Floor Pressure Control (Optional)** |
| | The STULZ CyberAiR floor-mounted air conditioning system shall permit variable fan speed control to a user defined by external static pressure setting. A remote differential pressure transducer shall be provided to determine the static pressure, and the system controller shall modulate fan speed to maintain an external static pressure setpoint. |
| | http://repository.stulz.com/24F2485A/STULZ_CyberAiR_DX_Engineering_Manual_QECS010-.pdf at pp. 41 |
| | As another example, 365 Data Centers uses Liebert iCOM to sense pressure of the cooling fluid in the plenum. Liebert's iCOM system provides static pressure readings measured by a pressure sensor. |

16

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008404

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Static Pressure Fan Control**<br><br>Fan speed is controlled based on the static pressure setpoint and the static pressure reading from the sensor.<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf , at pp. 51<br><br>**Static Pressure Transducer(S) - Optional**<br><br>Each iCOM shall have up to four factory-installed and factory-programmed static pressure transducer(s). The transducer(s) may be used for control of fan speed or reference of the supply plenum pressure. When used for control, the Liebert® iCOM™ shall be capable of:<br><br>https://www.vertiv.com/4ab853/globalassets/products/thermal-management/outdoor-packaged-systems/liebert-dse060-guide-specifications.pdf, pp 15<br><br>Differential pressure sensors take the reading of pressure. |

17

VALTRUSDC777-0008405

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | <br><br>https://www.dvlnet.com/hs-fs/hub/29654/file-302398405-pdf/docs/liebert_large_data_center_solutions_june_2013_r1.pdf , at pp. 24 |
| [10c] determining whether said sensed pressure is within a predetermined pressure range; and | 365 Data Centers determines whether sensed pressure is within a predetermined pressure range.<br><br>For example, the difference between the entering and leaving air pressure is measured and displayed in milli-inches water gauge. |

18

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008406

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **5.2.10 Under Floor Pressure** If the unit is equipped with an under floor pressure sensor, the function of the sensor is displayed on the first line. This configurable to be Underfloor Static Pr, Underfloor Diff Pr, Cold Aisle Static Pr, or Cold Aisle Diff Pr. The next line shows the measured value displayed in milli-inches water gauge (1 miwg = 0.001 iwg). The under floor pressure setpoint and the commanded fan speed are displayed as well. |
| | **5.2.11 Differential Air Pressure Sensor** If the unit is equipped with a differential air pressure sensor, the difference between the entering and leaving air pressure is displayed in milli-inches water gauge (1 miwg = 0.001 iwg). |
| | https://www.stulz-usa.com/fileadmin/user_upload/STULZ_USA/Products/Controller/STULZ_E2_Controller_Operation_Manual_OZU0037M.pdf , at pp.31 In another example, Stulz's Cyberair cooling unit allows user for a variable fan speed control in accordance with the external static pressure setpoint settings. |
| | **Under Floor Pressure Control (Optional)** The STULZ CyberAiR floor-mounted air conditioning system shall permit variable fan speed control to a user defined by external static pressure setting. A remote differential pressure transducer shall be provided to determine the static pressure, and the system controller shall modulate fan speed to maintain an external static pressure setpoint. |
| | http://repository.stulz.com/24F2485A/STULZ_CyberAiR_DX_Engineering_Manual_QECS010-.pdf at pp. 41 As another example, 365 Data Centers uses Liebert iCOM to determine whether sensed pressure is within a predetermined pressure range. This allows 365 Data Centers to use system pressure sensors to measure the pressure and compares with the static pressure setpoint. |

19

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008407

<u>Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers</u>

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Static Pressure Fan Control**<br><br>Fan speed is controlled based on the static pressure setpoint and the static pressure reading from the sensor.<br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf , at pp. 51<br><br>Liebert's iCOM system sets a static pressure setpoint which needs to be maintained.<br><br>**Static Pressure Setpoint**<br><br>Static pressure that the unit maintains via fan speed. Expressed in inWC or Pa, depending on the unit of measurement selected.<br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf , at pp. 51<br><br>{{TABLE}}<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 211 |

Embedded table:

| S168 | Fan Back Draft Control | Disabled Enabled | Disabled | Enables/disables Fan Back Draft Control. This feature allows EC Fans (only) to operate at very low speeds to prevent airflow from cycling through the unit due to a high under floor static pressure than above the floor static pressure. VFDs cannot be used with this feature due to motor and/or bearing degradation that may occur at the low fan speeds required to support this feature. |
|---|---|---|---|---|
| S169 | VSD Setpoint Back Draft | 0.1 – 5.1 V | 1.5 V | The variable speed device setpoint is set as a voltage reference. The lower the voltage, the slower the fans will spin. This parameter is set based on the application. Higher under floor static pressure may require a higher setting to prevent airflow through the unit |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008408

### Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  |
| | https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 211 |
| [10d] varying an intake of said cooling system through the plurality of returns in response to said sensed pressure falling outside of said predetermined pressure range. | 365 Data Centers varies the intake of cooling system through the plurality of returns in response to sensed pressure falling outside of said predetermined pressure range. <br><br> For example, 365 Data Centers Stulz precision cooling units use the $E^2$ controller to control fan speed, and the controller regulates the fan speed to determine CFM when used in conjunction with the return sensor and supply sensors. <br><br>  <br><br> https://www.missioncriticalmagazine.com/ext/resources/whitepapers/STULZ-Water-Side-Economizer-Design-Guide-06-11-2014.pdf , at pp. 22 |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008409

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | In another example, the fan speed is adjusted by $E^2$ controller to control air volume. EC fans provide optimized under-floor pressure and balance airflow.<br><br>STULZ' state-of-the-art $E^2$ Microprocessor with a range of BMS interface options<br>No modification to existing piping mains, primary electric, or floorstand<br>Increased flow rates at maximum fan speed<br>EC Fans produce less motor heat, therefore providing higher net cooling capacity<br>EC Fans operate at lower speeds, lower energy, even air flow<br>EC Fans provide optimized under-floor pressure and balanced air flow<br>https://www.hts.com/wp-content/uploads/2019/03/STULZ-Solutions-and-Services-Brochure-1.pdf, at pp.25<br><br>**STULZ $E^2$ Controller Retrofit**<br><br>Retrofit kits and authorized installation services are available for legacy STULZ chilled water units with C6000 controllers, and select competitor units. $E^2$ Controllers can be quickly retrofitted and are an excellent way to unify disparate controller platforms and gain tighter control by adding dew point control and under-floor static pressure capabilities. The $E^2$ Controller improves BMS communications by eliminating outdated and unnecessary gateways, while increasing read/write capability. |

22

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008410

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | https://www.hts.com/wp-content/uploads/2019/03/STULZ-Solutions-and-Services-Brochure-1.pdf , at pp.25<br><br>As another example, 365 Data Centers uses Liebert iCOM to vary the intake of cooling through the plurality of returns in response to sensed pressure falling outside of said predetermined pressure range.  Fan speed is controlled based on the static pressure setpoint based on the measured pressure through sensor.<br><br>**Static Pressure Fan Control**<br><br>Fan speed is controlled based on the static pressure setpoint and the static pressure reading from the sensor. https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf , at pp. 51<br><br>**Static Pressure Setpoint**<br><br>Static pressure that the unit maintains via fan speed. Expressed in inWC or Pa, depending on the unit of measurement selected. https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf , at pp. 51<br><br>Fan speed is varied to vary airflow based on the underfloor static pressure readings.<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 211 |

| | | | | |
|---|---|---|---|---|
| S168 | Fan Back Draft Control | Disabled Enabled | Disabled | Enable/disables Fan Back Draft Control. This feature allows EC Fans (only) to operate at very low speeds to prevent airflow from cycling through the unit due to a high under floor static pressure than above the floor static pressure. VFDs cannot be used with this feature due to motor and/or bearing degradation that may occur at the low fan speeds required to support this feature. |
| S169 | VSD Setpoint Back Draft | 0.1 - 5.1 V | 1.6 V | The variable speed device setpoint is set as a voltage reference. The lower the voltage, the slower the fans will spin. This parameter is set based on the application. Higher under floor static pressure may require a higher setting to prevent airflow through the unit. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008411

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | |

| Static Pressure Fan Control | Disabled Limit Control | Disabled | Enables/disables the use of static pressure control for fan modulation. |
|---|---|---|---|
| Static Pressure Setpoint inWC | 0.010 - 1.003 inWC | 0.020 inWC | |
| Static Pressure Setpoint Pa | 2 - 250 Pa | 5 Pa | Sets the static pressure setpoint to be used by the control to modulate the fan control |

https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 211

Liebert's iCOM provides static pressure transducers to control fan speed or reference of supply plenum pressure.

**Static Pressure Transducer(S) - Optional**

Each iCOM shall have up to four factory-installed and factory-programmed static pressure transducer(s). The transducer(s) may be used for control of fan speed or reference of the supply plenum pressure. When used for control, the Liebert® iCOM™ shall be capable of:

https://www.vertiv.com/4ab853/globalassets/products/thermal-management/outdoor-packaged-systems/liebert-dse060-guide-specifications.pdf, pp 15
, at pp. 50

24

VALTRUSDC777-0008412

Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.dvlnet.com/hs-fs/hub/29654/file-302398405-pdf/docs/liebert_large_data_center_solutions_june_2013_r1.pdf , at pp. 21 |

25

VALTRUSDC777-0008413

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |   https://www.dvlnet.com/hs-fs/hub/29654/file-302398405-pdf/docs/liebert_large_data_center_solutions_june_2013_r1.pdf , at pp. 24  Liebert's iCOM system provides high/low control options which enables or disables the fan speed. |

26

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008414

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **High Return Limit** Enables/disables use of additional fan speed based on return air temperature. **Return Limit P-band** Calculates fan speed based on proportional deviation from the return air temperature. https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 45 Liebert's iCOM system provides fan control options where the return airflow/fan speed is adjusted. **Fan Control Options** **Fan Control Sensor** Selects the sensor that controls automatic fan speed, see Automatic Fan Speed Control on page 44. — or — Selects manual control, see Manual Fan Speed Control on the facing page. Options are • Supply: Air flow/fan speed is adjusted based on reading from the supply air temperature sensor. • Remote: Air flow/fan speed is adjusted based on reading from a wired, remote temperature sensor • Return: Air flow/fan speed is adjusted based on reading from the wired, return air temperature sensor. • Manual: Air flow/fan speed is adjusted using a building-management system. **Fan Control Type** Selects the method of control for the fan motor. • Auto: Air flow/fan speed is adjusted using locally installed temperature sensors. • Proportional: Regulation based on the difference between the fan control sensor reading and the fan setpoint. • PI: Regulation is based on proportional and integral terms. Provides best temperature control and helps avoid fan speed oscillation. • Adaptive PID: Auto-tuning PID control loop, can be set for cooling or fan speed. https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 50 |

27

RESTRICTED – ATTORNEYS' EYES ONLY

**Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Fan Speed Proportional Band**<br><br>Adjusts the fan speed based on the deviation from the setpoint. A smaller number causes faster reaction to temperature changes.<br><br>**Fan Speed Integration**<br><br>Adjusts fan speed based on time away from the setpoint to maintain accurate temperature control.<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 50<br><br>**3.1.11 Automatic Fan Speed Control**<br><br>Temperature sensors can control fan speed using one of three modes based on the type of sensor selected as the fan-control sensor: supply, return, or remote, see **Table 3.2** below. Control is based on the selected sensor for both fan control and temperature control and their setpoints as follows:<br><br>• Coupled: The fan control and temperature control sensor selection is the same. When coupled, fan speed is determined by the temperature setpoints.<br><br>• Decoupled: The fan control and temperature control sensor selection is different. When decoupled, fan speed is determined by the fan setpoints.<br><br>Table 3.2  Fan Speed Controlling Sensor Options |

Table 3.2  Fan Speed Controlling Sensor Options

| | | Temperature Control Sensor Selected | | |
|---|---|---|---|---|
| | | Supply Sensor | Remote Sensor | Return Sensor |
| Fan Control Sensor Selected | Supply Sensor | Coupled | N/A | N/A |
| | Remote Sensor | Decoupled (Recommended) | Coupled | N/A |
| | Return Sensor | Decoupled | Decoupled | Coupled |

https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 52

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008416

## Infringement Claim Chart for U.S. Patent No. 6,854,284 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 209 |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008417

**Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| [1pre] A method for cooling a room configured to house a plurality of computer systems, said method comprising: | 365 Data Centers use a method for cooling a room configured to house a plurality of computer systems.<br><br>For example, 365 Data Centers uses Vertiv (Liebert) cooling units in each colocation data center.  Liebert cooling units are controlled by Liebert's iCOM Intelligent Communication and Monitoring system.<br><br>Environmental Controls<br>FM-200 under-floor suppression<br>N+2 redundancy<br>Smoke detectors<br>FIKE Cheetah control system<br>Intella - scan graphics annunciator<br>Pre-action sprinkler system<br>Thermal sprinkler heads<br>VESDA system<br>DataTrax monitoring system<br>(19) Liebert 30-ton CRAC units<br>(10) 25-ton Stulz CRAC units<br>DC2 MS area has (14) 30-ton Stulz CRAC units<br>DC3 MS area has (10) 30-ton Liebert CRAC units<br><br>365 Data Centers - SungardAS Scottsdale in Phoenix (datacentermap.com) |

1

VALTRUSDC777-0008418

**Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |   https://www.vertiv.com/en-in/products-catalog/thermal-management/room-cooling/liebert-dse-free-cooling-system-50-165kw/ |

2

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008419

**Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---------|--------------------------------------------------------|
|         |  https://www.vertiv.com/49d637/globalassets/shared/liebert-icom-thermal-system-controls-brochure.pdf ("iCOM Brochure"). |

3

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008420

## Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **At the cooling unit level,** the Liebert iCOM unit control provides the highest protection available and optimal performance <br><br> • Monitors 350 unit and component points to eliminate single points of failure <br><br> • Self-healing features avoid passing unsafe operating thresholds <br><br> • Highly intuitive, full-color, touch screen simplifies operations to save time and reduce human error <br><br> • Multiple, automated unit protection routines, including lead/lag, cascade, rapid restart, refrigerant protection and valve calibration <br><br> **At the supervisory level,** the Liebert iCOM-S system control offers a revolutionary way to harmonize and optimize thermal system performance to optimize capacity across the data center, gain quick access to actionable data, and automate system diagnostics and trending. <br><br> • Advanced monitoring and at-a-glance reporting on performance metrics and trends for efficiency, capacity and adverse events <br><br> • Up to 50% system efficiency gains <br><br> • 30% lower deployment costs <br><br> • Teamwork modes that prevent conflict between units and allow them to adapt to changes in facility and IT demand to improve efficiency and availability and reduce system wear and tear – saving more than $10,000 per unit per year in energy costs <br><br> • Simple and easy to deploy — auto-configuration to detect and configure up to 4,800 sensors, eliminating the need for custom integration to building management systems and cutting sensor deployment times in half <br><br> Liebert iCOM unit control and Liebert iCOM-S system control are available for new Vertiv™ data center cooling units or as retrofits. <br><br> iCOM Brochure at p. 3. |
| [1a] providing a plurality of heat exchanger units configured to receive air from said room and to deliver air to said room; | 365 Data Centers provides a plurality of heat exchanger units configured to receive air from said room and to deliver air to said room. <br><br> For example, 365 Data Centers uses Liebert cooling units which are heat exchangers that receive air from the room and deliver cool conditioned air to the room by transferring heat from the air to a fluid. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008421

**Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
|  | Environmental Controls<br>FM-200 under-floor suppression<br>N+2 redundancy<br>Smoke detectors<br>FIKE Cheetah control system<br>Intella - scan graphics annunciator<br>Pre-action sprinkler system<br>Thermal sprinkler heads<br>VESDA system<br>DataTrax monitoring system<br>(19) Liebert 30-ton CRAC units<br>(10) 25-ton Stulz CRAC units<br>DC2 MS area has (14) 30-ton Stulz CRAC units<br>DC3 MS area has (10) 30-ton Liebert CRAC units<br><br>365 Data Centers - SungardAS Scottsdale in Phoenix (datacentermap.com) |
| [1b] supplying said plurality of heat exchanger units with cooling fluid from an air conditioning unit; | 365 Data Centers supplies said plurality of heat exchanger units with cooling fluid from an air conditioning unit.<br><br>For example, 365 Data Centers uses Liebert's cooling units which have an evaporator. Refrigerant cooling fluid flows through heat exchanger coils in evaporator. |

5

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008422

**Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.vertiv.com/49f1fd/globalassets/products/thermal-management/room-cooling/liebert-dse-sales-brochure-sl-18927_00.pdf <br><br> 365 Data Centers uses Liebert cooling units which have a chilled water control valve. Chilled water cooling fluid flows through heat exchanger coils in evaporator. |

6

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008423

**Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers**

chilled water
COM
controls to
erature and
the cooling
and built for
e operation.

**cities**

g capacities,

ns.

## Chilled Water Control Valve

The chilled water valve provides proportional control action in response to room temperature and humidity as sensed by the microprocessor control. It includes operating linkage and electronic motor. Unlike other systems of this nature it requires no over-travel linkage or end switches to be adjusted. The control uses "intelligent logic" to eliminate valve hunting, thus greatly increasing the life of the valve. The valve can be a 3-way or 2-way to meet the appropriate requirements of the installed system.



RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008424

**Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | https://www.vertiv.com/491dda/globalassets/products/thermal-management/room-cooling/liebert-cw-brochure.pdf. |
| [1c] cooling said received air through heat exchange with the cooling fluid in the plurality of heat exchanger units; | 365 Data Centers cools said received air through heat exchange with the cooling fluid in the plurality of heat exchanger units.<br><br>For example, 365 Data Centers uses Liebert cooling units to cool fluid (refrigerant) through the coil. The cooling fluid through the coil is chilled water/glycol. Liebert cooling units receive the "return air" from the room and deliver cool conditioned "supply air" to the room, by transferring heat from the air to the cooling fluid within the coil.<br><br> |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008425

**Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
|  | https://www.vertiv.com/4afe7d/globalassets/products/thermal-management/room-cooling/liebert-dse-80-165kw-23-43-tons-downflow-system-design-manual.pdf, pp. 3. 6. |
| [1d] sensing temperatures at one or more locations in said room; | 365 Data Centers senses temperatures at one or more locations in said room. For example, 365 Data Centers uses Liebert cooling units and the Liebert cooling unit control system senses temperatures at the supply sensor, remote sensor, or return sensor locations. |

### 3.1.12 Automatic Fan Speed Control

Temperature sensors can control fan speed using one of three modes based on the type of sensor selected as the fan-control sensor: supply, return, or remote, see Table 3.2 below. Control is based on the selected sensor for both fan control and temperature control and their setpoints as follows:

- Coupled. The fan control and temperature control sensor selection is the same. When coupled, fan speed is determined by the temperature setpoints.
- Decoupled. The fan control and temperature control sensor selection is different. When decoupled, fan speed is determined by the fan setpoints.

Table 3.2  Fan Speed Controlling Sensor Options

| | | Temperature Control Sensor Selected | | |
|---|---|---|---|---|
| | | Supply Sensor | Remote Sensor | Return Sensor |
| Fan Control Sensor Selected | Supply Sensor | Coupled | N/A | N/A |
| | Remote Sensor | Decoupled (Recommended) | Coupled | N/A |
| | Return Sensor | Decoupled | Decoupled | Coupled |

https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf, p. 45.

9

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008426

**Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| [1e] controlling at least one of the temperature of said cooling fluid and said air delivery by said plurality of heat exchanger units to said room in response to said sensed temperatures at said one or more locations; and | 365 Data Centers controls at least one of the temperature of said cooling fluid and said air delivery by said plurality of heat exchanger units to said room in response to said sensed temperatures at said one or more locations. |

365 Data Centers uses Liebert cooling units which have temperate sensors that control fan speed in response to sensed temperatures.

**3.1.12  Automatic Fan Speed Control**

Temperature sensors can control fan speed using one of three modes based on the type of sensor selected as the fan-control sensor: supply, return, or remote, see Table 3.2   below . Control is based on the selected sensor for both fan control and temperature control and their setpoints as follows:

- Coupled: The fan control and temperature control sensor selection is the same. When coupled, fan speed is determined by the temperature setpoints.
- Decoupled: The fan control and temperature control sensor selection is different. When decoupled, fan speed is determined by the fan setpoints.

**Table 3.2   Fan Speed Controlling Sensor Options**

| | | Temperature Control Sensor Selected | | |
|---|---|---|---|---|
| | | Supply Sensor | Remote Sensor | Return Sensor |
| Fan Control Sensor Selected | Supply Sensor | Coupled | N/A | N/A |
| | Remote Sensor | Decoupled (Recommended) | Coupled | N/A |
| | Return Sensor | Decoupled | Decoupled | Coupled |

https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf, p. 45.

The Liebert cooling unit controls activates the flow of chilled water/glycol, and varies cooling capacity by adjusting a motorized ball valve.

10

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008427

**Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **7.1.4  Temperature Control with a Fluid Economizer**<br><br>When an economizer is installed, the cooling requirement (determined by the temperature proportional band) is addressed first by the economizer's secondary cooling, if the economizer cooling capacity is insufficient, the compressor(s) begin cooling to bring the room air temperature down to the temperature setpoint.<br><br>The fluid economizer employs a motorized ball valve that controls the flow of chilled water/glycol to provide a cooling capacity from 0% to 100%.<br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf, p. 110. |
| [1f] wherein the step of controlling said air delivery by said plurality of heat exchanger units comprises individually manipulating a mass flow rate of the cooling fluid supplied to each of the plurality of heat exchanger units. | 365 Data Centers controls said air delivery by said plurality of heat exchanger units comprises individually manipulating a mass flow rate of the cooling fluid supplied to each of the plurality of heat exchanger units.<br><br>For example, Liebert cooling units have a motorized ball valve to control flow of chilled water/glycol to each of the plurality of the heat exchange units.<br><br>**7.1.4  Temperature Control with a Fluid Economizer**<br><br>When an economizer is installed, the cooling requirement (determined by the temperature proportional band) is addressed first by the economizer's secondary cooling, if the economizer cooling capacity is insufficient, the compressor(s) begin cooling to bring the room air temperature down to the temperature setpoint.<br><br>The fluid economizer employs a motorized ball valve that controls the flow of chilled water/glycol to provide a cooling capacity from 0% to 100%.<br><br>**Simultaneous Operation, Partial Economizer Operation, and Staging Cooling Sources**<br><br>When simultaneous operation of the compressor(s) and secondary cooling is enabled, the portion of the proportional band assigned to the fluid capacity valve may be reduced by the comparator circuit based on the DT settings. When this occurs, the compressor control proportional band moves closer to the setpoint, and compressorized cooling begins before secondary cooling reaches 100% (as shown in the example Secondary Cooling Temperature Control with Two Step Compressor on the facing page ) or shuts off.<br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf, p. 118. |

11

VALTRUSDC777-0008428

**Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---------|--------------------------------------------------------|
|         |  |

https://www.vertiv.com/4ac381/globalassets/products/thermal-management/room-

12

VALTRUSDC777-0008429

**Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | cooling/liebert-cw-26-400kw-upflow-and-downflow-50-60hz-user-manual_00.pdf, p. 135.<br><br>For example, 365 Data Centers uses Liebert cooling units which have Teamwork mode. Teamwork mode evaluates changes in the air temperature of the inlet, outlet, or supply temperature of the heat dissipating devices and adjusts one or more cooling unit controls to provide the required cooling capacity.<br><br>**6 Teamwork, Standby and Rotation for Cooling Units**<br><br>U2U communication via private network and additional hardware (see U2U Networking on page 95 ) allows the following operating features for the cooling units:<br><br>• Teamwork<br>• Standby (Rotation)<br>• Cascade<br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf, p. 101. |

13

VALTRUSDC777-0008430

**Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---------|--------------------------------------------------------|
| | **MULTI-UNIT COORDINATION**<br><br>Vertiv™ Liebert® iCOM™ teamwork shall save energy by preventing multiple units in an area from operating in opposing modes. Teamwork shall allow the control to optimize a group of connected cooling units equipped with Liebert® iCOM™ using the U2U (Unit to Unit) network. There shall be three modes of teamwork operation:<br><br>• **Teamwork Mode 1 (Parallel)**: Is best in small rooms with balanced heat loads. The controlling temperature and humidity sensor readings of all units in operation (fan on) are collected to be used for an average or worst-case sensor reading (user selectable). The master unit shall send the operating requirements to all operating units in the group. The control band (temperature, fan and humidity) is divided and shared among the units in the group. Each unit will receive instructions on how to operate from the Master unit based on how far the system deviates from the setpoints. Evaporator fans and cooling capacity are ramped in parallel.<br><br>• **Teamwork Mode 2 (Independent)**: Is best applied in large rooms with unbalanced heat loads. The Liebert® iCOM™ calculates the worse-case demand for heating, cooling humidification and dehumidification. Based on the greatest demand within the group, each unit operates independently, meaning that the unit may respond to the thermal load and humidity conditions based on the unit's controlling sensors. All sensor readings are shared.<br><br>• **Teamwork Mode 3 (Optimized Aisle)**: May be employed in large and small rooms with varying heat loads. Optimized Aisle is the most efficient teamwork mode that allows the unit to match cooling capacity with heat load. In the Optimized Aisle mode, the fans operate in parallel. Fans can be controlled exclusively by remote temperature or using static pressure with a secondary remote temperature sensor(s) as an override to ensure the inlet rack temperature is being met. Cooling (Chilled Water Valve or Economizer) is controlled through unit supply air conditions. The Liebert® iCOM™ calculates the average or worst-case sensor reading (user-selectable) for heating, cooling humidification and dehumidification. Based on the demand within the group, units will be allowed to operate within that mode until room conditions are satisfied. This is the best form of control for a room with an unbalanced load.<br><br>https://www.vertiv.com/4ab84c/globalassets/products/thermal-management/room-cooling/liebert-cw-control-system-guide-specifications.pdf, p. 9.<br><br>The Liebert cooling units also have standby mode. Standby mode evaluates changes in the air temperature of the inlet, outlet, or supply temperature of the heat dissipating |

14

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008431

**Infringement Claim Chart for U.S. Patent No. 6,854,287 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | devices and actives/de-actives one or more cooling units to provide the required cooling capacity.<br><br>**Standby Lead-Lag**<br><br>The Liebert® iCOM™ shall allow planned rotation to keep equal run time on units and provide automated emergency rotation of operating and standby units.<br><br>**Standby Unit Cascading**<br><br>The Liebert® iCOM™ cascade option shall allow the units to turn On and Off based on heat load when utilizing Teamwork Mode 1, Independent mode or Teamwork Mode 3, Optimized Aisle mode with remote temperature sensors. In Teamwork Mode 1, Cascade mode will stage units on based on the temperature and humidity readings and their deviation from setpoint. In Teamwork 3 Mode, Cascade mode dynamically coordinates the fan speed to save energy and to meet the cooling demands. For instance, with a Liebert® iCOM™ group of six units and only 50% of the heat load, the Liebert® iCOM™ shall operate only four units at 80% fan speed and leave the other two units in standby. As the heat load increases, the Liebert® iCOM™ shall automatically respond to the new load and bring on another unit, increasing the units in operation to five. As the heat load shifts up or down, the control shall meet the need by cascading units On or putting them into standby.<br><br>https://www.vertiv.com/4ab84c/globalassets/products/thermal-management/room-cooling/liebert-cw-control-system-guide-specifications.pdf, p. 9. |

15

VALTRUSDC777-0008432

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| [1pre] A method of controlling the temperature in a data center comprising: | 365 Data Centers uses cooling units to implement a method for controlling the temperature in a data center comprising the limitations below.<br><br>For example, 365 Data Centers uses Stulz's CRAC cooling units for controlling the temperature in a data center.<br><br>Environmental Controls<br>FM-200 under-floor suppression<br>N+2 redundancy<br>Smoke detectors<br>FIKE Cheetah control system<br>Intelia - scan graphics annunciator<br>Pre-action sprinkler system<br>Thermal sprinkler heads<br>VESDA system<br>DataTrax monitoring system<br>(19) Liebert 30-ton CRAC units<br>(10) 25-ton Stulz CRAC units<br>DC2 MS area has (14) 30-ton Stulz CRAC units<br>DC3 MS area has (10) 30-ton Liebert CRAC units<br><br>https://www.datacentermap.com/usa/arizona/phoenix/sungard-long-island/<br><br>These cooling units are equipped with Stul'z $E^2$ Controller which perform various functions for the cooling unit and the data center.<br><br>Source:<br>https://www.stulz.com/fileadmin/user_upload/STULZ_CyberAir_DX_Engineering_Manual.pdf? Pp.6 |

The cooling units table:

| | |
|---|---|
| Hot Gas Reheat | Optional |
| **Controls** | |
| E² Color Touchscreen Graphic Microprocessor with Alarms | Standard |
| Remote BMS Communications | Optional |
| **Cabinet** | |
| Galvannealed Steel, Powder Coated Finish | Standard |

1

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008433

## Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **CyberAir® DX**<br><br>Summary<br><br>This specification describes requirements for a precision environmental control system. The CyberAir floor-mounted air conditioning system shall provide precision temperature and/or humidity control for computer rooms or rooms containing communications or other highly sensitive heat load equipment where continuous 24 hour a day, 365 days a year air conditioning is required.<br><br>Designed for front service access, CyberAir systems require minimal floor space. The units are designed with a wide range of options to handle all precision cooling applications.<br><br>Source: https://www.stulz.com/fileadmin/user_upload/STULZ_CyberAir_DX_Engineering_Manual.pdf? Pp. 28. |

2

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008434

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **4.1    General**<br>The STULZ E2 Series controller is designed to control an air conditioning system in a space or process application to temperature and humidity levels as defined by the user. Conditioned air is supplied to the space as needed to maintain the temperature/humidity control setpoints.<br><br>The controller is factory configured and manages inputs and outputs based on the specific application and equipment being controlled. Sensor(s) may be located in the process air inlet to monitor return air conditions and/or located in the process air outlet to monitor the discharge air or, installed in the conditioned space to monitor room air conditions. The controller uses the sensor inputs to determine the demand for cooling, heating, humidification and dehumidification based on the control setpoints. The controller determines the appropriate response (output signals) against the sensor input signals to operate the A/C system components.<br><br>Source: https://www.stulz-usa.com/fileadmin/user_upload/STULZ_USA/Products/Controller/STULZ_E2_Controller_Operation_Manual_OZU0037M.pdf, pp. 20<br><br>365 Data Centers also uses Liebert CRAC cooling units for controlling the temperature in a data center. |

3

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008435

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | Environmental Controls<br>FM-200 under-floor suppression<br>N+2 redundancy<br>Smoke detectors<br>FIKE Cheetah control system<br>Intella - scan graphics annunciator<br>Pre-action sprinkler system<br>Thermal sprinkler heads<br>VESDA system<br>DataTrax monitoring system<br>(19) Liebert 30-ton CRAC units<br>(10) 25-ton Stulz CRAC units<br>DC2 MS area has (14) 30-ton Stulz CRAC units<br>DC3 MS area has (10) 30-ton Liebert CRAC units<br><br>https://www.datacentermap.com/usa/arizona/phoenix/sungard-long-island/<br><br>Vertiv (Liebert) cooling units such as CW, CWA, DS, DSE, PDX/PCW are controlled by Liebert's iCOM Intelligent Communication and Monitoring system.<br><br><br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp.1 |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008436

## Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | Liebert iCOM facilitates to optimize thermal system performance to optimize cooling capacity across the data center. <br><br> **At the cooling unit level,** the Liebert iCOM unit control provides the highest protection available and optimal performance <br><br> • Monitors 380 unit and component points to eliminate single points of failure <br><br> • Self-healing features avoid passing unsafe operating thresholds <br><br> • Highly intuitive, full-color, touch screen simplifies operations to save time and reduce human error <br><br> • Multiple, automated unit protection routines, including lead/lag, cascade, rapid restart, refrigerant protection and valve calibration <br><br> **At the supervisory level,** the Liebert iCOM-S system control offers a revolutionary way to harmonize and optimize thermal system performance to optimize capacity across the data center, gain quick access to actionable data, and automate system diagnostics and trending. <br><br> • Advanced monitoring and at-a-glance reporting on performance metrics and trends for efficiency, capacity and adverse events <br><br> • Up to 50% system efficiency gains <br><br> • 30% lower deployment costs <br><br> • Teamwork modes that prevent conflict between units and allow them to adapt to changes in facility and IT demand to improve efficiency and availability and reduce system wear and tear – saving more than $10,000 per unit per year in energy costs <br><br> • Simple and easy to deploy — auto-configuration to detect and configure up to 4,800 sensors, eliminating the need for custom integration to building management systems and cutting sensor deployment times in half <br><br> Liebert iCOM unit control and Liebert iCOM-S system control are available for new Vertiv™ data center cooling units or as retrofits <br><br> https://www.vertiv.com/49d637/globalassets/shared/liebert-icom-thermal-system-controls-brochure.pdf , at pp.3 |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008437

### Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| [1a] receiving sensory data corresponding to a temperature from a subsystem in a data center; | 365 Data Centers facilities receive sensory data corresponding to a temperature from a subsystem in a data center, as illustrated below.<br><br>For example, 365 Data Centers employ Stulz units with $E^2$ controllers which use temperature sensors to detect the temperature from a subsystem in a data center.<br><br>**E² Series Controller**<br><br>The advanced microprocessor based E² Series controller shall be equipped with flexible software capable of meeting the specific needs of the application. The setpoints shall be default<br><br>33<br><br>and their ranges shall be easily viewed and adjusted from the user interface display. The program and operating parameters shall be permanently stored on a non-volatile system in the event of power failure. The controller shall be designed to manage temperature and relative humidity (RH) levels to a user defined setpoint via control output signals to the CyberAiR system. Control parameters have variable outputs from 0 to 100% of the full rated capacity. The controller shall receive inputs for measurable control conditions (temperature, relative humidity, and dew point) via return air or room mounted sensors. The internal logic will then determine if the conditions require cooling, humidification or dehumidification. Control setpoints shall be established to maintain design conditions of the installation. The controller will respond accordingly to changes in these conditions and control the output/demand for the appropriate mode of operation until user defined conditions are achieved.<br><br>Source:<br>https://www.stulz.com/fileadmin/user_upload/STULZ_CyberAir_DX_Engineering_Manual.pdf? at pp. 33-34 |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008438

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | The controller is factory configured and manages inputs and outputs based on the specific application and equipment being controlled. Sensor(s) may be located in the process air inlet to monitor return air conditions and/or located in the process air outlet to monitor the discharge air or, installed in the conditioned space to monitor room air conditions. The controller uses the sensor inputs to determine the demand for cooling, heating, humidification and dehumidification based on the control setpoints. The controller determines the appropriate response (output signals) against the sensor input signals to operate the A/C system components. <br><br> The controller includes inputs and outputs as depicted in the unit schematic drawing supplied with the unit. Not all the inputs and outputs shown are used, therefore, only the inputs/outputs needed for the specific A/C system type and application are indicated on the drawing as enabled. <br><br> **4.2    Temperature/Humidity Sensors** <br><br> The controller is equipped with analog input positions for monitoring temperature and humidity sensor(s) for automatic operation of the air conditioner. Sensor(s) may be duct mounted to monitor return air conditions and/or located to monitor the supply or room air conditions for the controller to determine the demand for heating, cooling, humidifying and dehumidifying against the control setpoints. The controller determines the appropriate response output signal(s) to operate the A/C system. <br><br> Source: <br> https://www.stulz-usa.com/fileadmin/user_upload/STULZ_USA/Products/Controller/STULZ_E2_Controller_Operation_Manual_OZU0037M.pdf pp20 |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008439

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | As another example, in 365 Data Centers facilities, Liebert iCOM receives temperature readings (sensory data) from supply air temperature sensors, remote temperature sensors, and return air temperature sensors. <br><br> **Temperature Control Sensor** <br><br> Selects sensor that controls cooling. Values are: <br> • Supply Sensor: Temperature control is based on maintaining the temperature of the discharge air from the cooling unit. See Supply Sensors on page 160 . <br> • Remote Sensor: Temperature control is based on the temperature reading(s) from wired remote sensor(s). See Wired Remote Sensors on page 157 . <br> • Return Sensor: Temperature control is based on maintaining the temperature of the air returning to the cooling unit. <br><br> https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp. 24 <br><br> **Fan Control Sensor** <br><br> Selects the sensor that controls automatic fan speed, see Automatic Fan Speed Control on page 47 , <br> – or – <br> Selects manual control, see Manual Fan Speed Control on the facing page . Options are: <br> • Supply: Air flow/fan speed is adjusted based on reading from the supply air temperature sensor. <br> • Remote: Air flow/fan speed is adjusted based on reading from a wired, remote temperature sensor. <br> • Return: Air flow/fan speed is adjusted based on reading from the wired, return air temperature sensor. <br> • Manual: Air flow/fan speed is adjusted using a building-management system. <br><br> https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp. 52 |

8

RESTRICTED – ATTORNEYS' EYES ONLY

## Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **3.1.12  Automatic Fan Speed Control**<br><br>Temperature sensors can control fan speed using one of three modes based on the type of sensor selected as the fan-control sensor: supply, return, or remote, see **Table 3.2**  below . Control is based on the selected sensor for both fan control and temperature control and their setpoints as follows:<br><br>• Coupled: The fan control and temperature control sensor selection is the same. When coupled, fan speed and cooling capacity share the same temperature setpoint.<br><br>• Decoupled: The fan control and temperature control sensor selection is different. When decoupled, fan speed control and temperature control have separate setpoints and tunable PI loops.<br><br>Table 3.2   Fan Speed Controlling Sensor Options |

<table>
<tr><td colspan="2" rowspan="2"></td><td colspan="3">Temperature Control Sensor Selected</td></tr>
<tr><td>Supply Sensor</td><td>Remote Sensor</td><td>Return Sensor</td></tr>
<tr><td rowspan="3">Fan Control Sensor Selected</td><td>Supply Sensor</td><td>Coupled</td><td>Decoupled</td><td>Decoupled</td></tr>
<tr><td>Remote Sensor</td><td>Decoupled (Recommended)</td><td>Coupled</td><td>N/A</td></tr>
<tr><td>Return Sensor</td><td>Decoupled</td><td>N/A</td><td>Coupled</td></tr>
</table>

https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp. 55

Liebert iCOM facilitates to optimize thermal system performance in a data center by deploying sensors.

**At the cooling unit level,** the Liebert iCOM unit control provides the highest protection available and optimal performance.

* Monitors 380 unit and component points to eliminate single points of failure

* Self-healing features avoid passing unsafe operating thresholds

* Highly intuitive, full-color, touch screen simplifies operations to save time and reduce human error

* Multiple, automated unit protection routines, including lead/lag, cascade, rapid restart, refrigerant protection and valve calibration

9

VALTRUSDC777-0008441

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
|  |  **At the supervisory level,** the Liebert iCOM-S system control offers a revolutionary way to harmonize and optimize thermal system performance to optimize capacity across the data center, gain quick access to actionable data, and automate system diagnostics and trending. <br><br> • Advanced monitoring and at-a-glance reporting on performance metrics and trends for efficiency, capacity and adverse events <br> • Up to 50% system efficiency gains <br> • 30% lower deployment costs <br> • Teamwork modes that prevent conflict between units and allow them to adapt to changes in facility and IT demand to improve efficiency and availability and reduce system wear and tear – saving more than $10,000 per unit per year in energy costs <br> • Simple and easy to deploy –– auto-configuration to detect and configure up to 4,800 sensors, eliminating the need for custom integration to building management systems and cutting sensor deployment times in half <br><br> Liebert iCOM unit control and Liebert iCOM-S system control are available for new Vertiv™ data center cooling units or as retrofits. <br><br> https://www.vertiv.com/49d637/globalassets/shared/liebert-icom-thermal-system-controls-brochure.pdf, at pp.3 |
| [1b] processing the sensory data by a first agent in a hierarchy of agents to determine if the subsystems in the data center is operating within a predetermined temperature range; | 365 Data Centers processes the sensory data by a first agent in a hierarchy of agents to determine if the subsystems in the data center is operating within a predetermined temperature range. <br><br> For example, 365 Data Centers employs Stulz units with $E^2$ controllers which use temperature sensors to detect the temperature from a subsystem in a data center and detect if the temperature is within a set point. |

10

RESTRICTED – ATTORNEYS' EYES ONLY

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **4.1    General** <br> The STULZ E2 Series controller is designed to control an air conditioning system in a space or process application to temperature and humidity levels as defined by the user. Conditioned air is supplied to the space as needed to maintain the temperature/humidity control setpoints. <br><br> The controller is factory configured and manages inputs and outputs based on the specific application and equipment being controlled. Sensor(s) may be located in the process air inlet to monitor return air conditions and/or located in the process air outlet to monitor the discharge air or, installed in the conditioned space to monitor room air conditions. The controller uses the sensor inputs to determine the demand for cooling, heating, humidification and dehumidification based on the control setpoints. The controller determines the appropriate response (output signals) against the sensor input signals to operate the A/C system components. <br><br> Source: https://www.stulz-usa.com/fileadmin/user_upload/STULZ_USA/Products/Controller/STULZ_E2_Controller_Operation_Manual_OZU0037M.pdf, pp 20 |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008443

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **E² Series Controller**<br><br>The advanced microprocessor based E² Series controller shall be equipped with flexible software capable of meeting the specific needs of the application. The setpoints shall be default<br><br>                                                   33<br><br>and their ranges shall be easily viewed and adjusted from the user interface display. The program and operating parameters shall be permanently stored on a non-volatile system in the event of power failure. The controller shall be designed to manage temperature and relative humidity (RH) levels to a user defined setpoint via control output signals to the CyberAiR system. Control parameters have variable outputs from 0 to 100% of the full rated capacity. The controller shall receive inputs for measurable control conditions (temperature, relative humidity, and dew point) via return air or room mounted sensors. The internal logic will then determine if the conditions require cooling, humidification or dehumidification. Control setpoints shall be established to maintain design conditions of the installation. The controller will respond accordingly to changes in these conditions and control the output/demand for the appropriate mode of operation until user defined conditions are achieved.<br><br>Source: https://www.stulz.com/fileadmin/user_upload/STULZ_CyberAir_DX_Engineering_Manual.pdf? , at pp. 33-34<br><br>In another example, 365 Data Centers Stultz CRAH units employ temperature sensors to detect the temperature from the data center and to check if the temperature is at a set point. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008444

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  <br><br> https://www.missioncriticalmagazine.com/ext/resources/whitepapers/STULZ-Water-Side-Economizer-Design-Guide-06-11-2014.pdf , at pp. 22 <br><br> As another example, 365 Data Centers uses Liebert iCOM controls, which allows it to set the temperature setpoint that the unit maintains via cooling. <br><br>  <br><br> https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp. 25 <br><br> Based on the difference between the air temperature sensor reading and the temperature setpoint, the percentage of cooling is determined for controlling temperature. |

13

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008445

## Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Temperature Control Type**<br><br>Control when staging cooling and heating operations. Values are:<br><br>• Proportional: Percent of cooling/heating determined by the difference between the air temperature sensor reading and the temperature setpoint.<br>• P: Percent of cooling/heating calculated using the temperature proportional band and temperature-integration time settings. See Considerations when Using PI Temperature Control on page 28 .<br>• Adaptive PID: Auto-tuning PID control loop, can be set for cooling. Only available on Liebert® chilled water systems.<br>• Intelligent: Percent of cooling/heating determined by programmed logic that simulates manual human control.<br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp. 33<br><br>The unit is configured to operate as free-cooling (e.g., first agent) to maintain temperature. When the comparator circuit determines that free-cooling will condition the space, then the valve will open and close as temperature deviates from the setpoint.<br><br>**GLYCOOL Cooling—Freecooling**<br><br>GLYCOOL units may be programmed to stage cooling components in either of two ways:<br><br>• Operate freecooling or compressor(s) to maintain temperature (factory default)<br>• Operate freecooling and compressor(s) simultaneously<br><br>Caution must be taken when operating free-cooling and the compressor simultaneously on GLYCOOL units. Adequate flow must be provided to the unit to prevent high pressure when 100% free-cooling is required in addition to DX cooling. Running too cold of fluid temperature and compressor(s) simultaneously may cause refrigerant pressure to drop. Contact technical support at 800-543-2778 for more information on simultaneous operation setup.<br><br>When the unit is configured to operate free-cooling or compressors(s), free-cooling eligibility is based on the comparator circuit discussed in Differential Temperatures/Controls (Comparator Circuit) on page 70 . If the circuit determines free-cooling will condition the space, the valve will open and close as temperature deviates from the setpoint. If the comparator circuit determines that free-cooling is not capable of conditioning the space, control is automatically replaced by compressor (s).<br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp.79 |

14

VALTRUSDC777-0008446

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| [1c] adjusting a delivery rate for a cooling fluid using the first agent to keep the temperature range of the subsystem within the predetermined temperature range; and | 365 Data Centers uses a method for adjusting a delivery rate for a cooling fluid using the first agent to keep the temperature range of the subsystem within the predetermined temperature range.<br><br>For example, 365 Data Centers Stulz $E^2$ controller maintains the temperature setpoints by receiving sensor inputs to determine the demand for cooling based on the control setpoints.<br><br>**4.1    General**<br>The STULZ E2 Series controller is designed to control an air conditioning system in a space or process application to temperature and humidity levels as defined by the user. Conditioned air is supplied to the space as needed to maintain the temperature/humidity control setpoints.<br><br>The controller is factory configured and manages inputs and outputs based on the specific application and equipment being controlled. Sensor(s) may be located in the process air inlet to monitor return air conditions and/or located in the process air outlet to monitor the discharge air or, installed in the conditioned space to monitor room air conditions. The controller uses the sensor inputs to determine the demand for cooling, heating, humidification and dehumidification based on the control setpoints. The controller determines the appropriate response (output signals) against the sensor input signals to operate the A/C system components.<br><br>https://www.stulz-usa.com/fileadmin/user_upload/STULZ_USA/Products/Controller/STULZ_E2_Controller_Operation_Manual_OZU0037M.pdf, pp 20<br><br>Based on the temperature data from the sensors, the $E^2$ controller commands to start cooling if the temperature is beyond the setpoint. |

15

RESTRICTED – ATTORNEYS' EYES ONLY

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **4.5.1.2    Compressor Based Direct Expansion (DX)** <br><br> The controller cycles compressor(s) on and off for capacity control when it is determined that a stage of cooling is called for. A stage of cooling is turned on based upon the controller's cooling response to temperature and humidity inputs from the air sensors. <br><br> https://www.stulz-usa.com/fileadmin/user_upload/STULZ_USA/Products/Controller/STULZ_E2_Controller_Operation_Manual_OZU0037M.pdf, pp 21 <br><br> In a further example, the $E^2$ controller commands the chiller (e.g., first agent) to work in dry mode to begin cooling. |

16

VALTRUSDC777-0008448

### Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **2** Closed-Loop Cooling Tower<br>All-Year Primary Economizer Cooling<br><br>**Dry Tower Mode:**<br>In dry tower mode the ambient dry bulb temperature is well below the required cooling fluid temperature. In this mode, the leaving fluid from the CRAH unit is pumped through the closed loop cooling tower and back into the CRAH unit. The chiller and the chiller pump are not in use. This is referred to as dry mode because the needed heat rejection can be achieved without the sump on the cooling tower being used, thus the cooling tower can operate even when the ambient is below freezing.<br><br>**Wet Tower Mode:**<br>As the ambient temperature increases, the closed-loop cooling tower transitions from a dry operation to a wet operation. The wet operation of the closed loop cooling tower allows the tower to reject cooling fluid heat at a higher ambient temperature. This is achieved by an adiabatic cooling effect of small water droplets being pumped from the sump and spayed over the coil surface. The ability to reject the heat at a higher ambient temperature extends the amount of time you can operate without running the chiller and chiller pump, thus saving on compressorized cooling. |

17

VALTRUSDC777-0008449

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | <br><br>https://www.missioncriticalmagazine.com/ext/resources/whitepapers/STULZ-Water-Side-Economizer-Design-Guide-06-11-2014.pdf , at pp. 20<br><br>As another example, Liebert iCOM determines the percentage of cooling required based on the difference between the air temperature sensor reading and the temperature setpoint. |

18

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008450

### Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Temperature Control Type** |
| | Control when staging cooling and heating operations. Values are: |
| | • Proportional: Percent of cooling/heating determined by the difference between the air temperature sensor reading and the temperature setpoint. |
| | • P: Percent of cooling/heating calculated using the temperature proportional band and temperature-integration time settings. See Considerations when Using PI Temperature Control on page 28 . |
| | • Adaptive PID: Auto-tuning PID control loop, can be set for cooling. Only available on Liebert® chilled water systems. |
| | • Intelligent: Percent of cooling/heating determined by programmed logic that simulates manual human control. |
| | https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp. 33 |
| | The unit is configured to operate as free-cooling (e.g., first agent) to maintain temperature. When the comparator circuit determines that free-cooling will condition the space, then the valve will open and close as temperature deviates from the setpoint. |
| | **GLYCOOL Cooling—Freecooling** |
| | GLYCOOL units may be programmed to stage cooling components in either of two ways: |
| | • Operate freecooling or compressor(s) to maintain temperature (factory default) |
| | • Operate freecooling and compressor(s) simultaneously |
| | Caution must be taken when operating free-cooling and the compressor simultaneously on GLYCOOL units. Adequate flow must be provided to the unit to prevent high pressure when 100% free-cooling is required in addition to DX cooling. Running too cold of fluid temperature and compressor(s) simultaneously may cause refrigerant pressure to drop. Contact technical support at 800-543-2778 for more information on simultaneous operation setup. |
| | When the unit is configured to operate free-cooling or compressors(s), free-cooling eligibility is based on the comparator circuit discussed in Differential Temperatures/Controls (Comparator Circuit) on page 70 . If the circuit determines free-cooling will condition the space, the valve will open and close as temperature deviates from the setpoint. If the comparator circuit determines that free-cooling is not capable of conditioning the space, control is automatically replaced by compressor (s). |
| | https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp.79 |

19

RESTRICTED – ATTORNEYS' EYES ONLY

Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| [1d] requesting a second agent from the hierarchy of agents to process the sensory data when the first agent cannot keep the temperature range within the predetermined temperature range unless the second agent redistributes the cooling fluid being delivered to one or more areas in the data center. | 365 Data Centers uses a method for requesting a second agent from the hierarchy of agents to process the sensory data when the first agent cannot keep the temperature range within the predetermined temperature range unless the second agent redistributes the cooling fluid being delivered to one or more areas in the data center. For example, 365 Data Centers uses Stulz's $E^2$ controller's assisted chiller cooling when cooling is not sufficient with the initial cooling. <br><br> **4.1    General** <br> The STULZ E2 Series controller is designed to control an air conditioning system in a space or process application to temperature and humidity levels as defined by the user. Conditioned air is supplied to the space as needed to maintain the temperature/humidity control setpoints. <br><br> The controller is factory configured and manages inputs and outputs based on the specific application and equipment being controlled. Sensor(s) may be located in the process air inlet to monitor return air conditions and/or located in the process air outlet to monitor the discharge air or, installed in the conditioned space to monitor room air conditions. The controller uses the sensor inputs to determine the demand for cooling, heating, humidification and dehumidification based on the control setpoints. The controller determines the appropriate response (output signals) against the sensor input signals to operate the A/C system components. <br><br> https://www.stulz-usa.com/fileadmin/user_upload/STULZ_USA/Products/Controller/STULZ_E2_Controller_Operation_Manual_OZU0037M.pdf, pp 20 |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008452

## Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | Based on the temperature data from the sensors, the $E^2$ controller commands to start cooling if the temperature is beyond the setpoint. |
| | **4.5.1.2    Compressor Based Direct Expansion (DX)** |
| | The controller cycles compressor(s) on and off for capacity control when it is determined that a stage of cooling is called for. A stage of cooling is turned on based upon the controller's cooling response to temperature and humidity inputs from the air sensors. |
| | https://www.stulz-usa.com/fileadmin/user_upload/STULZ_USA/Products/Controller/STULZ_E2_Controller_Operation_Manual_OZU0037M.pdf, pp. 21 |
| | In one example, the $E^2$ controller commands the chiller (e.g., first agent) to work in dry mode to begin cooling. As the temperature increases the chiller starts working in wet mode wherein it employs a closed-loop cooling tower (e.g., second agent) to compensate for the temperature rise. |

RESTRICTED – ATTORNEYS' EYES ONLY                                                          VALTRUSDC777-0008453

## Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008454

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
|  | <br><br>https://www.missioncriticalmagazine.com/ext/resources/whitepapers/STULZ-Water-Side-Economizer-Design-Guide-06-11-2014.pdf , at pp. 20<br><br>In another example, when the cooling tower (e.g., first agent) is not able to satisfy for the temperature change, the E$^2$ controller commands to work in chiller assist mode (e.g., second agent) to compensate for the increased temperature. |

23

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008455

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **4.5.2.2 Alternate Water Source Cooling (AWS)** |
| | An AWS system (set at the Configuration Level) uses an independent chilled water source to provide coolant to an AWS cooling coil which is located in the AC unit with the DX cooling coil. When the Energy savings monitor option is set to "Yes" in the Factory>Cool>Energy Savings menus, the entering water temperature to the AWS coil is monitored and when that temperature falls below the minimum value to use the AWS coil, the AWS logic is enabled. |
| | When the return temperature rises above the temperature set point by the value set in Cut-out (0.3 °F by default), the valve begins to open from the closed or 0% position. As the temperature rises, the valve opens further in a manner that makes it reach 100% open when the return temperature is at set point plus the Band (20.0 °F by default) due to the proportional component of the PID control of the CW valve. The Cut-out |
| | https://www.stulz-usa.com/fileadmin/user_upload/STULZ_USA/Products/Controller/STULZ_E2_Controller_Operation_Manual_OZU0037M.pdf, pp. 22 |

24

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008456

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Chiller Assist Mode:**<br>The Chiller Assist Mode is used when the ambient or internal load has increased to a point that the cooling tower can no longer maintain the required water temperature. The 3-way valves change positions from bypassing the chiller to allowing a small amount of flow to go through the chiller. The chiller pump turns on and runs at a minimum initial speed. The Chiller powers up and the compressor begins, fully unloaded, and then slowly loads up to maintain the required leaving water temperature.<br><br>As the water temperature increases, the flow being diverted to the chiller by the chiller three-way valve increases, as does the speed of the chiller pump. When the flow increases to the chiller, the compressors continue to increase loading to maintain the fluid temperature. This increase continues until fluid temperature is at set point or the chillers compressor is fully loaded. | |

25

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008457

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.missioncriticalmagazine.com/ext/resources/whitepapers/STULZ-Water-Side-Economizer-Design-Guide-06-11-2014.pdf , at pp. 21<br><br>In another example, the basic cooling for Stulz DX unit is via the compressor system which is divided into 2 different cooling circuits (e.g., first agent and second agent). Both circuits work according to the predetermined offset temperature range as required by the user. |

26

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008458

Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **1.6  Dual Cooling Circuits**<br><br>STULZ CyberAir DX systems are designed with two stages of cooling. The cooling circuits are typically comprised of one compressor per circuit. The circuits are staged to operate as needed, based on incremental cooling stage enable temperature set points as programmed in the system controller. Each stage is assigned an offset to the temperature set point for turning the compressors on. The controller turns each stage on and off as needed based on the temperature set point plus offset value (reference Section 4.5.1.2 in the *E²* Series Controller Manual). The compressor circuits rotate after each run cycle in an effort to promote equal run-times.<br><br><br><br>Source:https://www.scribd.com/document/331214316/Stulz-Cyberair-Dx-Iom-Ocs0135 at pp13<br><br>In another example, Stulz CyberAir DX cooling system also uses Free-Cooling operation mode (e.g., first agent). In the Free-Cooling configuration the use of compressor operation is minimized if possible. |

27

VALTRUSDC777-0008459

**Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers**



Source:https://www.scribd.com/document/331214316/Stulz-Cyberair-Dx-Iom-Ocs0135 at pp 14

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008460

Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | Stulz CyberAir DX cooling system also uses Alternat Water Source Operation mode (e.g., second agent).<br><br>In yet another example, in the AWS configuration an independent chilled water source is used to provide coolant and if AWS cooling is unable to handle the load, a separate DX refrigeration circuit is utilized to assist.<br><br><br><br>Source: https://www.scribd.com/document/331214316/Stulz-Cyberair-Dx-Iom-Ocs0135 at pp15 |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008461

### Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | As another example, Liebert iCOM performs temperature control that refers to the cooling unit's response to programmed temperature setpoints and sensed room/load conditions. Liebert iCOM controls the cooling units based on the calculated need for cooling. Temperature control is achieved by several types of primary cooling sources that includes operating a compressor (e.g., second agent).<br><br>**3.1.3 Temperature Control—Temperature Setpoints and Cooling Operation**<br><br>Temperature control refers to the cooling unit's response to programmed setpoints and sensed room/load conditions. Temperature control is closely-tied to the primary cooling source. Liebert® Thermal management units employ several types of primary cooling sources:<br><br>**Compressor Operation**<br><br>Vertiv™ Liebert® iCOM™ controls the cooling units based on a calculated need for cooling (and heating, if included on your system). The requirement is expressed as a percentage and is calculated using the selected temperature control type.<br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp. 35<br><br>Based on the cooling requirement, the compressor (e.g., second agent) operates to optimize the temperature.<br><br>**3.1.4 Compressor Control by Cooling Requirement**<br><br>Compressor control is directly linked to temperature control in that the cooling requirement determined by the temperature proportional band determines compressor operation. Depending on the type of cooling unit, the number and type of compressors varies. The following describes compressor operation along the proportional band for the varying compressor options.<br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp. 37<br><br>Liebert cooling units employs a primary DX source (e.g., second agent) and a secondary chilled water or free cooling coil (e.g., first agent). |

30

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008462

## Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | ### 3.4  Vertiv™ Liebert® Fluid Economizer<br><br>Two types of fluid economizers are offered, GLYCOOL and Dual-Cool. GLYCOOL models are two-pipe systems. This means that two pipes enter the unit and feed the chilled water/free-cooling coil as well as the compressor(s) and heat exchanger (eg, Liebert® Paradenser, tube-in-tube condenser or brazed plate heat exchanger). Dual Cool units can be either two pipe or four pipe systems. A two-pipe unit has two fluid lines dedicated to the secondary cooling source, and the compressor(s) heat rejection is an air cooled condenser. Four pipe Dual Cool models have two fluid pipes dedicated to chilled water/freecooling and two pipes for the compressor(s) heat exchanger. Each model offers a primary DX source and a secondary chilled water or free-cooling coil.<br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp.78<br><br>The unit is configured to operate as free-cooling or compressor to maintain temperature. When the comparator circuit determines that free cooling (e.g. first agent) is not capable of conditioning the space, then the control is automatically replaced by compressor (e.g., second agent) to provide optimum cooling.<br><br>**GLYCOOL Cooling—Freecooling**<br><br>GLYCOOL units may be programmed to stage cooling components in either of two ways:<br>• Operate freecooling or compressor(s) to maintain temperature (factory default)<br>• Operate freecooling and compressor(s) simultaneously<br><br>Caution must be taken when operating free-cooling and the compressor simultaneously on GLYCOOL units. Adequate flow must be provided to the unit to prevent high pressure when 100% free-cooling is required in addition to DX cooling. Running too cold of fluid temperature and compressor(s) simultaneously may cause refrigerant pressure to drop. Contact technical support at 800-543-2778 for more information on simultaneous operation setup.<br><br>When the unit is configured to operate free-cooling or compressors(s), free-cooling eligibility is based on the comparator circuit discussed in Differential Temperatures/Controls (Comparator Circuit) on page 70 . If the circuit determines free-cooling will condition the space, the valve will open and close as temperature deviates from the setpoint. If the comparator circuit determines that free-cooling is not capable of conditioning the space, control is automatically replaced by compressor (s).<br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp.79 |

31

## Infringement Claim Chart for U.S. Patent No. 6,868,682 - 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | The minimum chilled water (CW) temperature feature allows the user to select a minimum CW temperature to prevent simultaneous operation of the chilled water/free cooling (e.g., first agent) and compressor (e.g., second agent). Delta T refers to the temperature difference between room and glycol. When the sensed fluid temperature is below minimum CW temperature and delta T is satisfied, then control will only operate the chilled water for cooling and compressor (e.g., second agent) is locked out. When chilled water (e.g., first agent) is not used for cooling, then the control will activate compressor (e.g., second agent). |

**Minimum Chilled Water Temperature**—This feature allows the user to select a minimum chilled water temperature to prevent simultaneous operation of the chilled water (free cooling) and compressor(s) on units factory-programmed to operate both sources simultaneously. This feature is enabled in Service>Setpoints, parameter Minimum CW Temp.

If the fluid temperature sensed is below the Minimum CW Temp Value, (Service Menu, Setpoints), and the Delta T (Temperature Difference) Between Room and Glycol (see Differential Temperatures/Controls (Comparator Circuit) on the previous page ) is satisfied, the control will operate ONLY the chilled water for cooling. The compressor(s) is locked out. If cooling does not operate, (i.e., loss of chilled water flow), the control will override this setting and activate a compressor(s). When this happens, free-cooling will be locked out for one hour.

If the fluid temperature is above the minimum CW value, the control will operate the chilled water (free cooling) and compressor(s) simultaneously if needed. If the Minimum CW Temp is disabled, the control may operate both sources as load requires.

https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp.79

32

VALTRUSDC777-0008464

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| [10pre] A method of cooling a plurality of racks in a data center, said method comprising: | 365 Data Centers uses a method of cooling a plurality of racks in a data center.<br><br>For example, 365 Data Centers uses Stulz's cooling units in its data centers for cooling racks in a data center.<br><br>Environmental Controls<br>FM-200 under-floor suppression<br>N+2 redundancy<br>Smoke detectors<br>FIKE Cheetah control system<br>Intella - scan graphics annunciator<br>Pre-action sprinkler system<br>Thermal sprinkler heads<br>VESDA system<br>DataTrax monitoring system<br>(19) Liebert 30-ton CRAC units<br>(10) 25-ton Stulz CRAC units<br>DC2 MS area has (14) 30-ton Stulz CRAC units<br>DC3 MS area has (10) 30-ton Liebert CRAC units<br><br>365 Data Centers - SungardAS Scottsdale in Phoenix (datacentermap.com)<br><br>The Stulz CRAC Units use the $E^2$ Controller for both cooling and controlling the CRAC units. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008465

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **CyberAir® DX**<br><br>Summary<br><br>This specification describes requirements for a precision environmental control system. The CyberAir floor-mounted air conditioning system shall provide precision temperature and/or humidity control for computer rooms or rooms containing communications or other highly sensitive heat load equipment where continuous 24 hour a day, 365 days a year air conditioning is required.<br><br>Designed for front service access, CyberAir systems require minimal floor space. The units are designed with a wide range of options to handle all precision cooling applications.<br><br>https://www.stulz.com/fileadmin/user_upload/STULZ_CyberAir_DX_Engineering_Manual.pdf, pp 28<br><br>event of power failure. The controller shall be designed to manage temperature and relative humidity (RH) levels to a user defined setpoint via control output signals to the CyberAiR system. Control parameters have variable outputs from 0 to 100% of the full rated capacity. The controller shall receive inputs for measurable control conditions (temperature, relative humidity, and dew point) via return air or room mounted sensors. The internal logic will then determine if the conditions require cooling, humidification or dehumidification. Control setpoints shall be established to maintain design conditions of the installation. The controller will respond accordingly to changes in these conditions and control the output/demand for the appropriate mode of operation until user defined conditions are achieved.<br><br>https://www.stulz.com/fileadmin/user_upload/STULZ_CyberAir_DX_Engineering_Manual.pdf, pp 34<br><br>As another example, 365 Data Centers uses Liebert cooling units as part of a method for cooling a plurality of racks in a data center. |

2

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008466

## Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Power & A/C** ⚡<br><br>• 6 MW of available utility power and generator capacity<br><br>• Two distinct pods with 24,000 total square feet and an immediate 3 MW of power<br><br>• 2 Tier III 3.0 MW continuous runtime diesel generators for N+1 redundancy<br><br>• 2N redundant cooling system<br><br>• Highly efficient DSE air-cooled - 50% more efficient than traditional cooling systems; economization technology uses "free cooling" 8 months a year<br><br>• 125 hours (5+ days) of onsite fuel storage at full load that supports backup generators |

3

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008467

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | Environmental Controls<br>FM-200 under-floor suppression<br>N+2 redundancy<br>Smoke detectors<br>FIKE Cheetah control system<br>Intella - scan graphics annunciator<br>Pre-action sprinkler system<br>Thermal sprinkler heads<br>VESDA system<br>DataTrax monitoring system<br>(19) Liebert 30-ton CRAC units<br>(10) 25-ton Stulz CRAC units<br>DC2 MS area has (14) 30-ton Stulz CRAC units<br>DC3 MS area has (10) 30-ton Liebert CRAC units<br><br>365 Data Centers - SungardAS Scottsdale in Phoenix (datacentermap.com) |

4

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008468

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
|  |  |

Within the image:

**VERTIV**
Architects of Continuity ™

Products & Services    Solutions    Support    About

Home > Products & Services > Room Cooling > Liebert® DSE Free-Cooling Economization System, 50-265 k

PRODUCT FAMILY

# Liebert® DSE Free-Cooling Economization System, 50-265 kW

Reduce costs and increase economization hours with the highly efficient Liebert® DSE Packaged Free-Cooling Solution. The Liebert DSE is the world's most widely deployed pumped refrigerant economization system for data centers, with over 8,500 installations.

FIND SALES CONTACT    GET BROCHURE

GET MANUAL

https://www.vertiv.com/en-in/products-catalog/thermal-management/room-cooling/liebert-dse-free-cooling-system-50-165kw/

Vertiv (Liebert) cooling units such as CW, CWA, DS, DSE, PDX/PCW are controlled by Liebert's iCOM Intelligent Communication and Monitoring system.

The Vertiv™ Liebert® DSE is a single component in the facility heat removal system. The system includes air distribution (raised floors, duct systems), outdoor heat rejection (condensers, pumps) and indoor cooling and humidity loads (equipment load, location, outside air infiltration). Proper application and maintenance of the entire system is critical to the life and reliability of the thermal-management units.

5

VALTRUSDC777-0008469

<u>Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers</u>

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | https://www.vertiv.com/498b47/globalassets/products/thermal-management/room-cooling/liebert-dse-250-265-kw-installer-user-guide.pdf, pp 76  https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp.1 365 Data Centers uses Liebert iCOM to optimize cooling capacity across its data centers.  |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008470

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **At the supervisory level,** the Liebert iCOM-S system control offers a revolutionary way to harmonize and optimize thermal system performance to optimize capacity across the data center, gain quick access to actionable data, and automate system diagnostics and trending. <br><br>• Advanced monitoring and at-a-glance reporting on performance metrics and trends for efficiency, capacity and adverse events<br><br>• Up to 50% system efficiency gains<br><br>• 30% lower deployment costs<br><br>• Teamwork modes that prevent conflict between units and allow them to adapt to changes in facility and IT demand to improve efficiency and availability and reduce system wear and tear – saving more than $10,000 per unit per year in energy costs<br><br>• Simple and easy to deploy — auto-configuration to detect and configure up to 4,800 sensors, eliminating the need for custom integration to building management systems and cutting sensor deployment times in half<br><br>Liebert iCOM unit control and Liebert iCOM-S system control are available for new Vertiv™ data center cooling units or as retrofits.<br><br>https://www.vertiv.com/49d637/globalassets/shared/liebert-icom-thermal-system-controls-brochure.pdf , at pp.3 |
| [10a] activating a cooling system and opening a plurality of returns, said returns being configured to remove cooling fluid from various locations of said data center. | 365 Data Centers activates a cooling system and opening a plurality of returns, plurality of returns being configured to remove cooling fluid from various locations of said data center, the plurality of returns also being in fluid communication with a plenum, wherein cooling fluid is configured to flow through the plurality of returns through the plenum and into the cooling system.<br><br>365 Data Centers's data centers have muliple return-air plenums. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008471

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | Environmental Controls<br>Fire control system<br>Pre-action sprinkler system<br>VESDA<br>Gas extinguishing systems in sub-floor<br>Return plenum HVAC solution for more efficient heat removal (RS)<br>4,100 tons of chilled water capacity<br>Free cooling for winter months (Evapco Dry coolers)<br>https://www.datacentermap.com/usa/pennsylvania/philadelphia/sungard-philadelphia/<br><br>In one example, in hot aisle containment configurations (e.g., Figure 1 below), the raised floor is pressurized with cold air from Stultz's precision cooling units. The cold air is passed through perforated floor tiles, taken into the servers, heated and exhausted into the contained hot aisle, directed back to the return duct or ceiling plenum, then returned to the CRAH units. |

8

VALTRUSDC777-0008472

## Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  |

In hot aisle containment configurations (Figure 1), the raised floor is pressurized with cold air from the precision cooling units, which passes through perforated floor tiles, taken into the servers, heated and exhausted into the contained hot aisle, directed back to the ceiling plenum, then returned to the CRAH units.

An alternate form of containment (Figure 2), is to utilize server racks that have a top ducted chimney connection. A CRAH with front discharge floods the space with cold air, allowing the servers to take cold air in from the front and discharge hot air out to the chimney. This hot air is discharged into a return duct or ceiling plenum and returned to the CRAH unit.

Perimeter Cooling w/raised floor and hot-aisle containment

Figure 1

Perimeter Cooling w/slab floor and rack-containment

Figure 2

https://www.chesapeakemc.com/wp-content/uploads/2015/03/STULZ-Water-Side-Economizer-Design-Guide-01-16-2014.pdf , at pp. 05

As another example, 365 Data Centers uses Liebert iCOM and Liebert/Vertiv cooling units to activate a cooling system and open a plurality of returns, said returns being configured to remove cooling fluid from various locations of said data center.

Vertiv Liebert DSE uses a duct system for air removal and distribution.

The Vertiv™ Liebert® DSE is a single component in the facility heat removal system. The system includes air distribution (raised floors, duct systems), outdoor heat rejection (condensers, pumps) and indoor cooling and humidity loads (equipment load, location, outside air infiltration). Proper application and maintenance of the entire system is critical to the life and reliability of the thermal-management units.

https://www.vertiv.com/498b47/globalassets/products/thermal-management/room-cooling/liebert-dse-250-265-kw-installer-user-guide.pdf, pp 76

9

RESTRICTED – ATTORNEYS' EYES ONLY

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
|  | Liebert cooling units have a plurality of air returns. |
|  | For Downflow units, the filter chamber shall be located within the cabinet, and filters shall be removable from the top of the unit. Filters shall be arranged in a flat bank configuration. |
|  | For Upflow units with front return, the filters shall be located within the cabinet and removed from the front of the unit. On Upflow units with rear return, the filters are removed from the side of the unit and are located in the rear return filter box. |
|  | https://www.vertiv.com/4a48ad/globalassets/products/thermal-management/room-cooling/liebert-ds-guide-specifications-sl-18827gs_01.pdf, pp 3 |

10

RESTRICTED – ATTORNEYS' EYES ONLY

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Downflow Air Flow Configurations** |
| | **1.  Downflow Air Supply** |
| | The supply air shall exit from the bottom of the unit. |
| | **2.  Downflow Air, Under Floor Discharge** |
| | The supply air shall exit from the bottom of the unit. |
| | **3.  Downflow Air, EC Fans Lowered into Floor Stand** |
| | The supply air shall exit from all sides of the floor stand. |
| | **4.  Downflow Air Return** |
| | The return air shall enter the unit from the top. |
| | **Upflow Air Flow Configurations** |
| | **1.  Upflow Air Supply** |
| | The supply air shall exit from the top of the unit. |
| | **2.  Upflow Top Air Supply, Front Throw** |
| | The supply air shall exit from the top of the cabinet (or plenum) with the air throw toward the front. |
| | **3.  Upflow Top Air Supply, Rear Throw** |
| | The supply air shall exit from the top of the unit. |
| | **4.  Upflow Top Air Supply, Front Throw** |
| | The return air shall enter the unit from the front of the cabinet through factory installed grilles. Grilles shall be painted black. |
| | **5.  Upflow Air Return, Rear** |
| | The return air shall enter the unit from the back of the cabinet. |
| | https://www.vertiv.com/4ac374/globalassets/products/thermal-management/room-cooling/liebert-ds-28-105kw-8-30-tons-system-design-manual_01.pdf, pp 195 |
| | 365 Data Centers uses Liebert cooling units that include a fan section that receives return air from a data center. |

11

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008475

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.vertiv.com/498b47/globalassets/products/thermal-management/room-cooling/liebert-dse-250-265-kw-installer-user-guide.pdf , at pp. 105 |

12

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | <br><br>https://www.vertiv.com/498b47/globalassets/products/thermal-management/room-cooling/liebert-dse-250-265-kw-installer-user-guide.pdf , at pp. 106 |
| [10b] supplying cooling fluid to various locations of the data center. | 365 Data Centers supplies cooling fluid to various locations of the data center. |

13

VALTRUSDC777-0008477

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | For example, the cool air is distributed to the racks via a raised-floor plenum. <br><br> Building Features <br> 102,400 sq. ft. facility size <br> 16,000 sq. ft. raised floor (RS) 29,000 sq. ft. (MS) <br> 1,250 lbs per sq. ft. floor load <br> All areas ADA-compliant <br> Customer work stations and conference room <br> (7) Universal command centers <br> (9) Tape rooms <br> Furnished workspace <br> Mobile workspace <br> Amenities areas <br><br> Stulz's cooling units discharges/distributes cold air to cool down the server. |

14

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008478

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | An alternate form of containment (Figure 2), is to utilize server racks that have a top ducted chimney connection. A CRAH with front discharge floods the space with cold air, allowing the servers to take cold air in from the front and discharge hot air out to the chimney. This hot air is discharged into a return duct or ceiling plenum and returned to the CRAH unit.  Figure 2 https://www.chesapeakemc.com/wp-content/uploads/2015/03/STULZ-Water-Side-Economizer-Design-Guide-01-16-2014.pdf , at pp. 5 As another example, 365 Data Centers uses Liebert DSE cooling units to supply air to the data center. |

15

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008479

### Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.vertiv.com/498b47/globalassets/products/thermal-management/room-cooling/liebert-dse-250-265-kw-installer-user-guide.pdf , at pp. 17, 18 |

16

VALTRUSDC777-0008480

## Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.vertiv.com/498b47/globalassets/products/thermal-management/room-cooling/liebert-dse-250-265-kw-installer-user-guide.pdf , at pp. 105 |

17

VALTRUSDC777-0008481

Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.vertiv.com/498b47/globalassets/products/thermal-management/room-cooling/liebert-dse-250-265-kw-installer-user-guide.pdf , at pp. 106. |
| [10c] sensing the temperatures of said racks; | 365 Data Centers senses the temperature of the racks. |

18

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008482

## Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
|  | For example, using Stulz's system, return air or room mounted temperature sensors measure the return air temperature from the racks.<br><br>event of power failure. The controller shall be designed to manage temperature and relative humidity (RH) levels to a user defined setpoint via control output signals to the CyberAiR system. Control parameters have variable outputs from 0 to 100% of the full rated capacity.  The controller shall receive inputs for measurable control conditions (temperature, relative humidity, and dew point) via return air or room mounted sensors. The internal logic will then determine if the conditions require cooling, humidification or dehumidification. Control setpoints shall be established to maintain design conditions of the installation. The controller will respond accordingly to changes in these conditions and control the output/demand for the appropriate mode of operation until user defined conditions are achieved.<br><br>https://www.stulz.com/fileadmin/user_upload/STULZ_CyberAir_DX_Engineering_Manual.pdf, pp. 34<br><br>As another example, 365 Data Centers uses Liebert cooling units and Liebert iCOM to sense the temperatures of the racks. In these instances, temperature sensors are installed on the racks for measuring the rack inlet temperatures. |

19

RESTRICTED – ATTORNEYS' EYES ONLY

## Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | To install the sensors on the racks: <br><br> NOTE: Do not leave sensor probes coiled on top or coiled inside of a rack. Do not install a sensor in the hot aisle, or if a sensor is installed in the hot aisle, make sure that it is set to reference to ensure that its readings are not used for fan or cooling control. <br><br> 1. Install the inlet rack temperature sensors on a rack in the area cooled by its connected unit as shown in **Figure 13.11** below. <br><br> Figure 13.11 Rack Sensor Placement <br><br>  |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008484

### Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 188 <br><br> 365 Data Centers uses Liebert iCOM to receive temperature readings from supply air temperature sensors, remote temperature sensors, and return air temperature sensors. <br><br> **Temperature Control Sensor** <br><br> Selects sensor that controls cooling. Values are: <br> • Supply Sensor: Temperature control is based on maintaining the temperature of the discharge air from the cooling unit. See Supply Sensors on page 160 . <br> • Remote Sensor: Temperature control is based on the temperature reading(s) from wired remote sensor(s). See Wired Remote Sensors on page 157 . <br> • Return Sensor: Temperature control is based on maintaining the temperature of the air returning to the cooling unit. <br><br> https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp. 24 <br><br> **Fan Control Sensor** <br><br> Selects the sensor that controls automatic fan speed, see Automatic Fan Speed Control on page 47 , <br> – or – <br> Selects manual control, see Manual Fan Speed Control on the facing page . Options are: <br><br> • Supply: Air flow/fan speed is adjusted based on reading from the supply air temperature sensor. <br> • Remote: Air flow/fan speed is adjusted based on reading from a wired, remote temperature sensor. <br> • Return: Air flow/fan speed is adjusted based on reading from the wired, return air temperature sensor. <br> • Manual: Air flow/fan speed is adjusted using a building-management system. <br><br> https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp. 52 |

21

VALTRUSDC777-0008485

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| [10d] determining whether said sensed temperatures are within a predetermined temperature range; | 365 Data Centers determines whether the sensed temperatures are within a predetermined temperature range.<br><br>For example, using Stulz's system, the controller is designed to maintain the temperature within the user defined setpoint and if the values do not satisfy the setpoint, the controller changes output/demand to maintain the user defined conditions.<br><br>event of power failure. The controller shall be designed to manage temperature and relative humidity (RH) levels to a user defined setpoint via control output signals to the CyberAiR system. Control parameters have variable outputs from 0 to 100% of the full rated capacity. The controller shall receive inputs for measurable control conditions (temperature, relative humidity, and dew point) via return air or room mounted sensors. The internal logic will then determine if the conditions require cooling, humidification or dehumidification. Control setpoints shall be established to maintain design conditions of the installation. The controller will respond accordingly to changes in these conditions and control the output/demand for the appropriate mode of operation until user defined conditions are achieved.<br><br>https://www.stulz.com/fileadmin/user_upload/STULZ_CyberAir_DX_Engineering_Manual.pdf, pp. 34<br><br>As another example, 365 Data Centers uses Liebert iCOM to determine whether the sensed temperatures are within a predetermined temperature range.<br><br>365 Data Centers uses temperature sensors that are installed on racks for measuring the rack inlet temperatures. The Liebert's DSE system sets a maximum return air temperature (105°F (40°C) and a minimum return air temperature setpoint is 75°F (24°C)). |

22

VALTRUSDC777-0008486

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **3.5**   **Operating Conditions**<br><br>**3.5.1**   **Cooling, Dehumidification and Humidification**<br><br>The Liebert DSE must be operated in a conditioned space within the operating envelope ASHRAE recommends for data centers: Maximum return air temperature of 105°F (40°C) and maximum dew point of 59°F (15°C). The recommended minimum return air temperature setpoint for the Liebert DSE is 75°F (24°C).<br><br>Operating outside this envelope can decrease equipment reliability.<br><br>Refer to ASHRAE's publication, "Thermal Guidelines for Data Processing Environments."<br><br>**NOTE**<br>*If running in supply air control, the minimum supply air setpoint is 64°F (18°C).*<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf , at pp. 18<br><br>365 Data Centers uses the Liebert DSE system that sets temperature setpoints for adjusting the cooling based on sensed temperature.<br><br>**Temperature Setpoint Act**<br><br>Read-only display of adjusted temperature setpoint when one of the following is active:<br><br>• Temperature compensation<br>• BMS backup temperature setpoint<br>• Customer input setpoint (remote alarm device)<br><br>**Temperature Setpoint**<br><br>Temperature that the unit maintains via cooling/reheat<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf , at pp 25 |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008487

## Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Temperature Proportional Band**<br><br>Use the proportional and deadband parameters to control how your cooling unit(s) respond based on the calculated need for cooling (or heating). **Figure 3.1** below , illustrates temperature control using:<br><br>• 70° set point<br>• 10° proportional band<br>• No deadband<br><br>The proportional band is divided evenly on each side of the setpoint:<br><br>• 0% cooling capacity is required at 70°.<br>• As the air temperature increases, cooling also increases along the proportional band.<br>• If the air temperature reaches 75°, the system operates at 100% cooling capacity.<br>• If air temperature rises to the end of the proportional band or further, the system operates at 100% capacity to bring the temperature down to the setpoint.<br>• If your unit includes reheat, the heating capacity operates in the same way as the air temperature falls below the setpoint. See Reheat Control on page 61.<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf , at pp 34<br><br>Figure 3.1 Temperature Control without a Deadband<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf , at pp 34 |

24

VALTRUSDC777-0008488

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| [10e] varying said removal of said cooling fluid from said racks in response to said sensed temperatures being outside said predetermined temperature range; and | 365 Data Centers uses a method for varying removal of cooling fluid from racks in response to sensed temperatures being outside predetermined temperature range. For example, in Stulz's system, the controller regulates the fan speed based on the measured temperature values.<br><br>**Pinpoint cooling of hot spots**<br><br>The units are fitted with a speed-controlled EC fan, a controller and several temperature sensors. These sensors, which are affixed to the server at different heights, measure the temperature of the air at the server inlet. The controller regulates the fan speed based on the measured temperature values and a configurable setpoint. If the server inlet temperature rises, the fan speed is increased to guarantee adequate server cooling.<br><br>https://epaper.stulz.com/en/companybrochure/epaper/ausgabe.pdf , at pp.51<br><br>**Air Cooled Heat Rejection**<br><br>**-20°F Variable Fan Speed Control**<br><br>The air-cooled system shall incorporate a low ambient, variable speed fan head pressure control. The pressure control shall be for year-round air conditioning system operation down to -20°F DB minimum ambient air temperature.<br>https://www.stulz.com/fileadmin/user_upload/STULZ_CyberAir_DX_Engineering_Manual.pdf, pp. 30<br><br>As another example, 365 Data Centers uses Liebert iCOM to vary removal of cooling fluid from racks in response to sensed temperatures being outside predetermined temperature range. Based on the difference between the air temperature sensor reading and the temperature setpoint, 365 Data Centers can use Liebert iCOM to determine the percentage of cooling required. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008489

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Temperature Control Type**<br><br>Control when staging cooling and heating operations. Values are:<br><br>• Proportional: Percent of cooling/heating determined by the difference between the air temperature sensor reading and the temperature setpoint.<br>• P: Percent of cooling/heating calculated using the temperature proportional band and temperature-integration time settings. See Considerations when Using PI Temperature Control on page 28 .<br>• Adaptive PID: Auto-tuning PID control loop, can be set for cooling. Only available on Liebert® chilled water systems.<br>• Intelligent: Percent of cooling/heating determined by programmed logic that simulates manual human control.<br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf , at pp. 33<br><br>Liebert's iCOM system provides high/low control options which enables or disables additional fan speed based on return air temperature.<br><br>**High/Low Limit Control Options**<br>**High Return Limit**<br><br>Enables/disables use of additional fan speed based on return air temperature.<br><br>**Return Limit P-band**<br><br>Calculates fan speed based on proportional deviation from the return air temperature.<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 45<br><br>The Liebert iCOM system provides fan control options where the return airflow/fan speed is adjusted based on the temperature read from the return air temperature sensor. |

26

VALTRUSDC777-0008490

### Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Fan Control Sensor**<br><br>Selects the sensor that controls automatic fan speed, see **Automatic Fan Speed Control** on page 44,<br>– or –<br>Selects manual control, see **Manual Fan Speed Control** on the facing page. Options are:<br><br>• Supply: Air flow/fan speed is adjusted based on reading from the supply air temperature sensor.<br>• Remote: Air flow/fan speed is adjusted based on reading from a wired, remote temperature sensor.<br>• Return: Air flow/fan speed is adjusted based on reading from the wired, return air temperature sensor.<br>• Manual: Air flow/fan speed is adjusted using a building-management system.<br><br>**Fan Control Type**<br><br>Selects the method of control for the fan motor.<br><br>• Auto: Air flow/fan speed is adjusted using locally installed temperature sensors.<br>• Proportional: Regulation based on the difference between the fan control sensor reading and the fan setpoint.<br>• PI: Regulation is based on proportional and integral terms. Provides best temperature control and helps avoid fan speed oscillation.<br>• Adaptive PID: Auto-tuning PID control loop, can be set for cooling or fan speed.<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 50<br><br>**Fan Speed Proportional Band**<br><br>Adjusts the fan speed based on the deviation from the setpoint. A smaller number causes faster reaction to temperature changes.<br><br>**Fan Speed Integration**<br><br>Adjusts fan speed based on time away from the setpoint to maintain accurate temperature control.<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 50 |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008491

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **3.1.11 Automatic Fan Speed Control**<br><br>Temperature sensors can control fan speed using one of three modes based on the type of sensor selected as the fan-control sensor: supply, return, or remote, see **Table 3.2** below. Control is based on the selected sensor for both fan control and temperature control and their setpoints as follows:<br><br>• Coupled: The fan control and temperature control sensor selection is the same. When coupled, fan speed is determined by the temperature setpoints.<br><br>• Decoupled: The fan control and temperature control sensor selection is different. When decoupled, fan speed is determined by the fan setpoints.<br><br>Table 3.2  Fan Speed Controlling Sensor Options |

Table 3.2  Fan Speed Controlling Sensor Options

| | | Temperature Control Sensor Selected | | |
|---|---|---|---|---|
| | | Supply Sensor | Remote Sensor | Return Sensor |
| Fan Control Sensor Selected | Supply Sensor | Coupled | N/A | N/A |
| | Remote Sensor | Decoupled (Recommended) | Coupled | N/A |
| | Return Sensor | Decoupled | Decoupled | Coupled |

https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 52

| 149 | Fan Temperature Control Prop Band | 4–200 °F 2.0–111.0 K | 36 °F 20.0 K | Adjusts the fan speed rate of change based on the actual sensor values deviation from setpoint. The small this number, the faster the fans will increase speed. Too small of a number may cause the fans increase/decrease to overshoot setpoint. |
| | Fan Temperature Control Integration Time | 0.0–15.0 min. | 1.0 min | Adjusts the fans of the unit based on time away from setpoint so that accurate temperature control can be maintained. The proportional and integral work together to maintain setpoint. Large p-band with small integral time is a typical way to achieve stable control. |

https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 209

28

VALTRUSDC777-0008492

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | The removal of air from the racks is varied through one or more return vent tiles by shrinking the ceiling tiles.<br><br>**Translucent, Ducted or Thermal Drop-Out Roofing**<br><br>Choose one of three roofing options. The twin-wall polycarbonate translucent option supports hot or cold aisle containment and in-row cooling while the height adjustable ducting option enables ducted heat removal with heights to 16 feet. The thermal drop-out option enables fire suppression strategies that require ceiling tiles to shrink out of their casing when a temperature threshold is reached.<br><br>https://www.vertiv.com/4a1f59/globalassets/products/facilities-enclosures-and-racks/racks-and-containment/aisle-containment/aisle-containment-sales-brochure--.pdf, p. 5.<br><br>The unit occasionally vents air out of the top. Loose ceiling tiles above the unit may be moved by the airflow. Ample clearance to access the cable connection at the top of the unit must also be provided. All system electrical connections are to be routed through the top or side of the cabinet.<br><br>https://www.vertiv.com/globalassets/products/critical-power/uninterruptible-power-supplies-ups/discontinued---liebert-fs-flywheel-energy-storage/liebert-fs-user-manual.pdf, p. 23. |
| [10f] varying the supply of cooling fluid in response to varying said removal of said cooling fluid. | 365 Data Centers varies the supply of cooling fluid in response to varying removal of cooling fluid.<br><br>For example, Stulz's CRAH unit are equipped with EC fans which provides efficient flow of air. |

29

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008493

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | The geometry of the fan location in the CRAH has been taken into careful consideration so that the EC fans provide the same highly efficient pressure and flow of air that you are used to with a STULZ CRAH with bottom discharge and a raised floor. <br><br> https://www.chesapeakemc.com/wp-content/uploads/2015/03/STULZ-Water-Side-Economizer-Design-Guide-01-16-2014.pdf , at pp. 20 <br><br> Stulz's cooling units equipped with FC fans are controlled by $E^2$ controller. The controller adjusts fans speed to provide required air volume. For example, EC fan speed will operate to maximum speed setting if return/supply air set point is not met based on the user adjustable deadband.EC fan speed will operate to minimum speed once return/supply air set point is met. <br><br> **Air-Side Economizer Controls** <br><br> The CyberAir floor-mounted air conditioning system controller shall be equipped with a unique air-side economizer mode for applications using outdoor air-side economizing. <br><br> The Air-Side economizer control package shall include an outdoor temperature and humidity sensor, remote space return air sensor, and supply air sensor for proper control during economizer operation. An individual analog output signal (0-10 VDC) is provided to control the external outdoor air intake damper. Damper provided by others. <br> https://www.stulz.com/fileadmin/user_upload/STULZ_CyberAir_DX_Engineering_Manual.pdf, pp 39 <br><br> In Stulz's CyberAir cooling system, the EC fan speed is variable. The E2 controller controls the EC fans speed correlating with the temperature. |

30

RESTRICTED – ATTORNEYS' EYES ONLY

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **EC Fan Speed Control**<br><br>The system shall include a variable fan speed control package. The purpose of this feature is to allow the use of the energy saving capabilities of the EC fan without running into the problems associated with ice formation on the coil or excessive latent cooling. When the suction pressure and therefore suction temperature is equal to the minimum allowable coil temperature, the $E^2$ controller will prevent the EC fans from any further decrease in speed until that suction pressure/temperature rises. The minimum allowable suction temperature is a customer selectable parameter.<br><br>https://www.stulz.com/fileadmin/user_upload/STULZ_CyberAir_DX_Engineering_Manual.pdf, pp 33<br><br>As another example, 365 Data Centers uses Liebert iCOM to vary the supply of cooling fluid in response to varying removal of cooling fluid. Liebert's iCOM system provides high/low control options which enables or disables additional fan speed based on supply air temperature.<br><br>High/Low Limit Control Options<br><br>Supply Limit Enabled<br>    Enables/disables use of additional fan speed based on supply-air temperature.<br><br>Supply Temp Limit Setpoint<br>    Supply air temperature at which use of additional fan speed is enabled<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 45<br><br>The Liebert iCOM system provides fan control options where the airflow/fan speed adjusted based on the temperature read from the supply air temperature sensor. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008495

Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **6.2.5  Teamwork Mode 3—Optimized Aisle Operation**<br><br>In Teamwork Mode 3, the fan speed for all units operates in parallel, which means fan speed operation is identical at each unit. However, cooling capacity operates independently for each unit.<br><br>Teamwork mode 3 takes advantage of variable speed fan options and variable capacity component options to maintain rooms with an unbalanced load and to prevent units in a group from operating in opposing modes. All units operate in the same mode based on the average or worst case (maximum) readings from the unit sensors. A local control (cooling capacity supply sensor) provides input to manage and maintain the discharge-air temperature at each unit. In addition, fan speed and operation are controlled based on readings from the unit temperature or static pressure sensors to control air delivery to the cold aisle.<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf , at pp.100<br><br>**Fan Control Options**<br>**Fan Control Sensor**<br><br>Selects the sensor that controls automatic fan speed, see Automatic Fan Speed Control on page 44.<br>– or –<br>Selects manual control, see Manual Fan Speed Control on the facing page. Options are:<br><br>• Supply: Air flow/fan speed is adjusted based on reading from the supply air temperature sensor.<br>• Remote: Air flow/fan speed is adjusted based on reading from a wired, remote temperature sensor.<br>• Return: Air flow/fan speed is adjusted based on reading from the wired, return air temperature sensor.<br>• Manual: Air flow/fan speed is adjusted using a building-management system.<br><br>**Fan Control Type**<br><br>Selects the method of control for the fan motor.<br><br>• Auto: Air flow/fan speed is adjusted using locally installed temperature sensors.<br>• Proportional: Regulation based on the difference between the fan control sensor reading and the fan setpoint.<br>• PI: Regulation is based on proportional and integral terms. Provides best temperature control and helps avoid fan speed oscillation.<br>• Adaptive PID: Auto-tuning PID control loop, can be set for cooling or fan speed.<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 50 |

32

VALTRUSDC777-0008496

Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Fan Speed Proportional Band**<br><br>Adjusts the fan speed based on the deviation from the setpoint. A smaller number causes faster reaction to temperature changes.<br><br>**Fan Speed Integration**<br><br>Adjusts fan speed based on time away from the setpoint to maintain accurate temperature control.<br><br>https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 50<br><br>**3.1.11 Automatic Fan Speed Control**<br><br>Temperature sensors can control fan speed using one of three modes based on the type of sensor selected as the fan-control sensor: supply, return, or remote, see Table 3.2 below. Control is based on the selected sensor for both fan control and temperature control and their setpoints as follows:<br><br>• Coupled: The fan control and temperature control sensor selection is the same. When coupled, fan speed is determined by the temperature setpoints.<br><br>• Decoupled: The fan control and temperature control sensor selection is different. When decoupled, fan speed is determined by the fan setpoints.<br><br>Table 3.2  Fan Speed Controlling Sensor Options |

Table 3.2  Fan Speed Controlling Sensor Options

| | | Temperature Control Sensor Selected | | |
| --- | --- | --- | --- | --- |
| | | Supply Sensor | Remote Sensor | Return Sensor |
| Fan Control Sensor Selected | Supply Sensor | Coupled | N/A | N/A |
| | Remote Sensor | Decoupled (Recommended) | Coupled | N/A |
| | Return Sensor | Decoupled | Decoupled | Coupled |

https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 52

33

VALTRUSDC777-0008497

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | Fan speed changes from 0 to 100% based on measured temperature to maintain the temperature setpoint. |

Fanspeed Filter at 0%

Decreases the rate at which the fan speed changes when close to or at the temperature setpoint to avoid undershooting the setpoint.

Fanspeed Filter at 100%

Increases the rate at which fan speed changes for a quicker reaction of fan speed at high temperatures.

https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 61

Unit Remote Sensors Mode

When controlling at the unit level, selects the method of using the inlet rack temperature readings from the control sensors to control fan speed. Options are:

- Maximum: Use the highest temperature reading of the sensors set to Control.
- Average: Use the average of the readings from the sensors set to Control and included in AVG.

https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 155

| | Fan Temperature Control Prop Band | 4 - 200 °F 2.0 - 111.0 K | 36 °F 20.0 K | Adjusts the fan speed rate of change based on the actual sensor values deviation from setpoint. The smaller this number, the faster the fans will increase speed. Too small of a number may cause the fans increase/decrease to overshoot setpoint |
| 149 | Fan Temperature Control Integration Time | 0.0 - 15.0 min | 1.0 min | Adjusts the fans of the unit based on time away from setpoint so that accurate temperature control can be maintained. The proportional and integral work together to maintain setpoint. Large p-band with small integral time is a typical way to achieve stable control. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008498

**Infringement Claim Chart for U.S. Patent No. 6,868,683 – 365 Data Centers**

| Claim Language | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
|  | https://f.hubspotusercontent40.net/hubfs/5375897/Product%20Pages/Resources/RS-092020-VertivLiebert_PDX-IUserGuide(iCom)-2.pdf, at pp. 209 |

35

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008499

**Infringement Claim Chart for U.S. Patent No. 7,031,870 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| [1pre] A method for evaluating one or more components in a data center, the method comprising: | 365 Data Centers use a method for evaluating one or more components in a data center.<br><br>For example, 365 Data Centers uses Vertiv/Liebert cooling in its U.S. data centers to control atmospheric conditions. Liebert's cooling units are controlled, for example, by Liebert's iCOM and/or iCOM-S Intelligent Communication and Monitoring System, which uses a method for evaluating one or more components in a data center.<br><br>Environmental Controls<br>FM-200 under-floor suppression<br>N+2 redundancy<br>Smoke detectors<br>FIKE Cheetah control system<br>Intella - scan graphics annunciator<br>Pre-action sprinkler system<br>Thermal sprinkler heads<br>VESDA system<br>DataTrax monitoring system<br>(19) Liebert 30-ton CRAC units<br>(10) 25-ton Stulz CRAC units<br>DC2 MS area has (14) 30-ton Stulz CRAC units<br>DC3 MS area has (10) 30-ton Liebert CRAC units<br><br>365 Data Centers - SungardAS Scottsdale in Phoenix (datacentermap.com) |

1

RESTRICTED – ATTORNEYS' EYES ONLY

**Infringement Claim Chart for U.S. Patent No. 7,031,870 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.vertiv.com/en-in/products-catalog/thermal-management/room-cooling/liebert-dse-free-cooling-system-50-165kw/ |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008501

**Infringement Claim Chart for U.S. Patent No. 7,031,870 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| |  https://www.vertiv.com/49d637/globalassets/shared/liebert-icom-thermal-system-controls-brochure.pdf ("iCOM Brochure"). |

3

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008502

**Infringement Claim Chart for U.S. Patent No. 7,031,870 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **At the cooling unit level,** the Liebert iCOM unit control provides the highest protection available and optimal performance.<br><br>• Monitors 360 unit and component points to eliminate single points of failure<br><br>• Self-healing features avoid passing unsafe operating thresholds<br><br>• Highly intuitive, full-color, touch screen simplifies operations to save time and reduce human error<br><br>• Multiple, automated unit protection routines, including lead/lag, cascade, rapid restart, refrigerant protection and valve calibration<br><br>**At the supervisory level,** the Liebert iCOM-S system control offers a revolutionary way to harmonize and optimize thermal system performance to optimize capacity across the data center, gain quick access to actionable data, and automate system diagnostics and trending.<br><br>• Advanced monitoring and at-a-glance reporting on performance metrics and trends for efficiency, capacity and adverse events<br><br>• Up to 50% system efficiency gains<br><br>• 30% lower deployment costs<br><br>• Teamwork modes that prevent conflict between units and allow them to adapt to changes in facility and IT demand to improve efficiency and availability and reduce system wear and tear – saving more than $10,000 per unit per year in energy costs<br><br>• Simple and easy to deploy — auto-configuration to detect and configure up to 4,800 sensors, eliminating the need for custom integration to building management systems and cutting sensor deployment times in half<br><br>Liebert iCOM unit control and Liebert iCOM-S system control are available for new Vertiv™ data center cooling units or as retrofits.<br><br>iCOM Brochure at p. 3. |
| [1a] detecting inlet and outlet temperatures of one or more heat dissipating devices; | 365 Data Centers detects inlet and outlet temperatures of one or more heat dissipating devices.<br><br>For example, 365 Data Centers uses Liebert iCOM. Liebert iCOM detects inlet and outlet temperatures at server racks using rack sensors. |

4

RESTRICTED – ATTORNEYS' EYES ONLY

**Infringement Claim Chart for U.S. Patent No. 7,031,870 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **9.4  Wired Remote Sensors**<br><br>Wired, remote, rack sensors can function as control sensors and subsequently, provide input individually at the unit level or at the system level for temperature control and teamwork functions.<br><br>Each wired remote rack sensor has two thermistors/probes. In Individual Sensor mode, the higher temperature reading or the average temperature reading of the two probes can be used. In Unit Sensors mode, some or all of the rack sensor's temperature readings are considered for higher (maximum) or average calculation. For example, setting three sensors as control and average for unit mode, averages the three highest temperature readings.<br><br>https://www.vertiv.com/49b8b2/globalassets/shared/liebert-icom-user-manual_sl-31075.pdf ("iCOM Manual") at p. 156.<br><br>**13.2  Installing Wired Remote Sensors**<br><br>Up to 10 remote sensor modules, installed in the monitored racks and connected to the cooling unit, provide control and reference input to iCOM and building-management systems. Using remote, rack sensors combats cooling problems related to recirculation air, uneven rack loading, and air distribution.<br><br>iCOM Manual at p. 180.<br><br>**13.1  Return Air Temperature/Humidity Sensor**<br><br>The return temperature/humidity sensor is located in the unit return air section and is supplied on all Liebert® systems with iCOM™ controls. The assembly connects to plug connection P67 on the iCOM internal control board on all CRV systems.<br><br>iCOM Manual at p. 179. |
| [1b] detecting temperatures of air supplied by one or more computer room air conditioning (CRAC) units; | 365 Data Centers detects temperatures of air supplied by one or more computer room air conditioning (CRAC) units.<br><br>For example, 365 Data Centers uses Liebert iCOM. Liebert iCOM detects temperatures of air supplied by one or more CRAC units. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008504

**Infringement Claim Chart for U.S. Patent No. 7,031,870 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **13.4  Installing Supply Control Sensors**<br><br>**13.4.1 Installing the Supply Air Temperature Sensor**<br><br>The supply temperature sensor is connected to P8, Pins 1 and 2 at the factory and requires no configuration.<br><br>   1.  Place the sensor in an area that is influenced only by the unit to which it is connected to provide an accurate reading: 5 ft. to 15 ft. (1.5 m to 4.5 m) from the cooling unit. **Figure 13.16** below.<br><br>iCOM Manual at p. 191. |
| [1c] calculating indices of air re-circulation for the one or more heat dissipating devices based upon the detected inlet temperatures, outlet temperatures and supplied air temperatures; | 365 Data Centers calculates indices of air re-circulation for the one or more heat dissipating devices based upon the detected inlet temperatures, outlet temperatures and supplied air temperatures.<br><br>For example, 365 Data Centers uses Liebert iCOM. Liebert iCOM calculates indices of air recirculation for server racks based on detected inlet, outlet, and supplied air temperatures.<br><br>**13.2  Installing Wired Remote Sensors**<br><br>Up to 10 remote sensor modules, installed in the monitored racks and connected to the cooling unit, provide control and reference input to iCOM and building-management systems. Using remote, rack sensors combats cooling problems related to recirculation air, uneven rack loading, and air distribution.<br><br>iCOM Manual at p. 180.<br><br>### 13.1  Return Air Temperature/Humidity Sensor<br><br>The return temperature/humidity sensor is located in the unit return air section and is supplied on all Liebert® systems with iCOM™ controls. The assembly connects to plug connection P67 on the iCOM internal control board on all CRV systems.<br><br>iCOM Manual at p. 179. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008505

<u>Infringement Claim Chart for U.S. Patent No. 7,031,870 – 365 Data Centers</u>

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **13.4  Installing Supply Control Sensors**<br><br>**13.4.1  Installing the Supply Air Temperature Sensor**<br><br>The supply temperature sensor is connected to P8, Pins 1 and 2 at the factory and requires no configuration.<br><br>1.   Place the sensor in an area that is influenced only by the unit to which it is connected to provide an accurate reading: 5 ft. to 15 ft. (1.5 m to 4.5 m) from the cooling unit. **Figure 13.16**  below .<br><br>iCOM Manual at p. 191.<br><br>**Temperature Control Sensor**<br><br>Selects sensor that controls cooling. Values are:<br><br>• Supply Sensor: Temperature control is based on maintaining the temperature of the discharge air from the cooling unit. See Supply Sensors on page 158 .<br><br>• Remote Sensor: Temperature control is based on the temperature reading(s) from wired remote/rack sensor(s). See Wired Remote Sensors on page 156 .<br><br>• Return Sensor: Temperature control is based on maintaining the temperature of the room air.<br><br>• Customer input setpoint (remote alarm device)<br><br>iCOM Manual at p. 25. |
| [1d] varying a flow field setting of air delivered to the one or more heat dissipating devices; | 365 Data Centers varies a flow field setting of air delivered to the one or more heat dissipating devices.<br><br>For example, 365 Data Centers uses Liebert iCOM. Liebert iCOM varies the flow field setting of air delivered to server racks by, for example, controlling fan speed. |

7

VALTRUSDC777-0008506

**Infringement Claim Chart for U.S. Patent No. 7,031,870 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **3.1.12  Automatic Fan Speed Control**<br><br>Temperature sensors can control fan speed using one of three modes based on the type of sensor selected as the fan-control sensor: supply, return, or remote, see **Table 3.2** below . Control is based on the selected sensor for both fan control and temperature control and their setpoints as follows:<br><br>• Coupled: The fan control and temperature control sensor selection is the same. When coupled, fan speed is determined by the temperature setpoints.<br><br>• Decoupled: The fan control and temperature control sensor selection is different. When decoupled, fan speed is determined by the fan setpoints.<br><br>Table 3.2  Fan Speed Controlling Sensor Options<br><br><table><tr><td rowspan="2"></td><td rowspan="2"></td><td colspan="3">Temperature Control Sensor Selected</td></tr><tr><td>Supply Sensor</td><td>Remote Sensor</td><td>Return Sensor</td></tr><tr><td rowspan="3">Fan Control Sensor Selected</td><td>Supply Sensor</td><td>Coupled</td><td>N/A</td><td>N/A</td></tr><tr><td>Remote Sensor</td><td>Decoupled (Recommended)</td><td>Coupled</td><td>N/A</td></tr><tr><td>Return Sensor</td><td>Decoupled</td><td>Decoupled</td><td>Coupled</td></tr></table><br><br>iCOM Manual at p. 45. |
| [1e] determining whether the indices of air re-circulation has changed in response to the varied flow field settings; and | 365 Data Centers determines whether the indices of air re-circulation has changed in response to the varied flow field settings.<br><br>For example, 365 Data Centers uses Liebert iCOM. Liebert iCOM determines whether the indices of air re-circulation have changed in response to varied flow field settings, by for example changing the response to varying fan speeds based on the length of time temperature has deviated and the amount of deviation from the setpoint. |

8

**Infringement Claim Chart for U.S. Patent No. 7,031,870 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **Temperature Integration Time**<br><br>Adjusts amount of cooling/heating based on the length of time the temperature has deviated from the setpoint. The time selected is the amount of time it will take cooling capacity to reach 100%. For example, if three minutes is selected, cooling capacity will increase to 100% in three minutes.<br><br>NOTE: Three to five minutes of integration time is adequate for most applications. See **Considerations when Using PI Temperature Control on page 28** .<br><br>NOTE: Only used when Temperature Control Type is PI.<br><br>**Temperature Proportional Band**<br><br>Adjusts the activation point of cooling/heating components based on deviation from setpoint by placing half of the selected value on each side of the temperature control setpoint. A smaller number causes faster reaction to temperature changes.<br><br>NOTE: Setting this too low causes short cycling of compressors.<br><br>iCOM Manual at p. 25. |
| [1f] evaluating the one or more components based upon changes in the indices of air re-circulation for the one or more heat dissipating devices at the various flow field settings. | 365 Data Centers evaluates the one or more components based upon changes in the indices of air re-circulation for the one or more heat dissipating devices at the various flow field settings.<br><br>For example, 365 Data Centers uses Liebert iCOM. Liebert iCOM evaluates the components based on changed in the indices of air re-circulation for the server racks at various flow field settings. For example, Teamwork Mode evaluates changes in the air temperature of the inlet, outlet, or supply temperature of the heat dissipating devices and adjusts one or more cooling units controls to provide the required cooling capacity, and Standby Mode evaluates these changes and activates/deactivates one or more cooling units to provide required cooling capacity. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008508

**Infringement Claim Chart for U.S. Patent No. 7,031,870 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **6 Teamwork, Standby and Rotation for Cooling Units**<br><br>U2U communication via private network and additional hardware (see U2U Networking on page 95 ) allows the following operating features for the cooling units:<br><br>• Teamwork<br>• Standby (Rotation)<br>• Cascade<br><br>iCOM Manual at p. 99. |

10

VALTRUSDC777-0008509

**Infringement Claim Chart for U.S. Patent No. 7,031,870 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **6.2.3 Teamwork Mode 1—Parallel Operation**<br><br>In Teamwork mode 1, fan speed and cooling capacity are ramped up in parallel, which means that all units operate identically.<br><br>Teamwork mode 1 is best for small rooms with balanced heat loads. A master unit collects the controlling readings for temperature and humidity from all the operating (fan on) units in the group, then determines the average or worst-case reading, and sends operating instructions to efficiently distribute cooling capacity across available units.<br><br>In Teamwork mode 1, most parameters are shared and, when set in any unit, are set in all units in the group.<br><br>**6.2.4 Teamwork Mode 2—Independent Operation**<br><br>Teamwork mode 2 works well for most applications, and best in large rooms with un-balanced heat loads by preventing units in a group from operating in opposing modes, some cooling and some heating. All temperature and humidity parameters are shared by the group. The master unit monitors all available unit-sensor readings and determines the demand for cooling, heating, humidification and dehumidification, then sends operating instructions to address the greatest demand.<br><br>In Teamwork mode 2, the setpoints for all units must be identical. The proportional band, deadband, and related settings may differ by unit. Fan speed is modulated per unit. Rotation and cascading is not available, so expect uneven distribution of work hours.<br><br>**6.2.5 Teamwork Mode 3—Optimized Aisle Operation**<br><br>In Teamwork Mode 3, the fan speed for all units operates in parallel, which means fan speed operation is identical at each unit. However, cooling capacity operates independently for each unit.<br><br>Teamwork mode 3 takes advantage of variable speed fan options and variable capacity component options to maintain rooms with an unbalanced load and to prevent units in a group from operating in opposing modes. All units operate in the same mode based on the average or worst case (maximum) readings from the unit sensors. A local control (cooling capacity supply sensor) provides input to manage and maintain the discharge-air temperature at each unit. In addition, fan speed and operation are controlled based on readings from the unit temperature or static pressure sensors to control air delivery to the cold aisle.<br><br>iCOM Manual at p. 102. |

RESTRICTED – ATTORNEYS' EYES ONLY

VALTRUSDC777-0008510

**Infringement Claim Chart for U.S. Patent No. 7,031,870 – 365 Data Centers**

| Claim 1 | Exemplary Evidence of Infringement by 365 Data Centers |
|---|---|
| | **6.3 Assigning Cooling Units to Standby (Lead/Lag)**<br><br>Standby assigns some units to operate while others are on standby, meaning a unit is idle but ready to become active in the event of an alarm condition in one of the operating units or based on a rotation schedule.<br><br>When a unit is in standby mode, fan(s) are off and no cooling occurs. In multiple cooling unit systems, assigning units to standby lets you:<br><br>• Configure redundancy in case of failure scenarios (standby).<br>• Manage cooling unit run time (lead/lag). See Setting a Rotation Schedule on the next page.<br>• Modulate for very low loads to full design load (to be temperature reactive) by cascading activation of standby units (configured when setting up teamwork mode).<br><br>iCOM Manual at p. 103. |

12

RESTRICTED – ATTORNEYS' EYES ONLY